FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   1

| | | |
|---|---|---|
| Case No: | 24-10119 -SMR | |
| Case Name: | 1001 WL, LLC | |

| | |
|---|---|
| Trustee Name: | John Patrick Lowe, Trustee |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******3887  Checking Account |

Taxpayer ID No: *******5202
For Period Ending: 07/31/25

Blanket Bond (per case limit): $ 15,655,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 02/05/25 | | WELLS FARGO BANK, N.A. | BANK ACCOUNT BALANCE #7722 | | 586,584.21 | | 586,584.21 |
| 02/10/25 | 1 | UNITED STATES TREASURY | REGISTRY FUNDS-ADV. 24-01030 | | 26,936.25 | | 613,520.46 |
| 02/11/25 | 004001 | Griselda Sanchez 1742 Woodvine Dr. Houston, TX 77055 | JANITORIAL EXPENSE 01/16/25 - 01/31/25 | | | 1,232.00 | 612,288.46 |
| 02/11/25 | 004002 | Maria Cristina Leos Rico 11602 Bellbrook Dr. Houston, TX 77096 | JANITORAL EXPENSE 01/16/25 - 01/31/25 | | | 1,155.00 | 611,133.46 |
| 02/11/25 | 004003 | Cenia Romero 3502 Darlinghurst #168B Houston, TX 77045 | JANITORAL EXPENSE 01/16/25 - 01/31/25 | | | 1,122.00 | 610,011.46 |
| 02/11/25 | 004004 | Octavio Carranza 6019 Fortelle Dr. Houston, TX 77035 | GENERAL MAINTENACE LABOR AND LANDSCAPING; 01/16/25 - 01/31/25 | | | 3,262.48 | 606,748.98 |
| 02/11/25 | 004005 | The Hartford P O Box 660916 Dallas, TX 75266-0916 | ACCOUNT NUMBER: 17560249 01/22/25 INSTALLMENT | | | 19,568.00 | 587,180.98 |
| 02/11/25 | 004006 | Mueller Water Conditioning Inc. P.O. Box 650998 Dallas, TX 75265 | JANUARY 2025 INVOICE NUMBER: 0479129-IN | | | 320.00 | 586,860.98 |
| 02/11/25 | 004007 | TK Elevator Corporation P.O. Box 3796 Carol Stream, IL 60132 | ELEVATOR INSPECTION AND REPAIR INVOICE #: 3008348657 | | | 8,649.40 | 578,211.58 |
| 02/11/25 | 004008 | Datawatch Systems P.O. Box 79845 Baltimore, MD 21279 | 09/10/24 - 09/30/24 INVOICE NUMBER: 229599 | | | 2,206.35 | 576,005.23 |
| 02/11/25 | 004009 | Datawatch Systems P.O. Box 79845 Baltimore, MD 21279 | 10/01/24 - 10/31/24 INVOICE NUMBER: 240944 | | | 2,206.35 | 573,798.88 |

Page Subtotals    613,520.46    39,721.58

Ver: 22.07n

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 2

| | | |
|---|---|---|
| Case No: | 24-10119 -SMR | |
| Case Name: | 1001 WL, LLC | |
| Taxpayer ID No: | *******5202 | |
| For Period Ending: | 07/31/25 | |

| | |
|---|---|
| Trustee Name: | John Patrick Lowe, Trustee |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******3887  Checking Account |
| Blanket Bond (per case limit): | $ 15,655,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/11/25 | 004010 | Datawatch Systems<br>P.O. Box 79845<br>Baltimore, MD 21279 | ACCESS CONTROL SYSTEM<br>INVOICE NUMBER: 294622 | | | 1,001.59 | 572,797.29 |
| 02/11/25 | 004011 | Waste Management<br>P.O. Box 660345<br>Dallas, TX 75266 | 02/01/25 - 02/28/25<br>INVOICE NUMBER: 7902778-0011-2 | | | 839.68 | 571,957.61 |
| 02/11/25 | 004012 | City of Houston<br>PO Box 1560<br>Houston, TX 77251-1560 | ACCOUNT NUMBER: 5803-5549-1169 | | | 13,248.55 | 558,709.06 |
| 02/11/25 | 004013 | Cirro Energy<br>U.S. Retailers, LLC<br>PO Box 660004<br>Dallas, TX 75266-0004 | ACCOUNT #: 11 593 247 - 7<br>INVOICE #: 333001357901 | | | 19,698.63 | 539,010.43 |
| 02/17/25 | 004014 | Modern Pest Control<br>1110 East Ave.<br>Katy, TX 77493 | ACCOUNT NUMBER: 74317<br>INVOICE NO. 673179 | | | 319.34 | 538,691.09 |
| 02/17/25 | 004015 | AT&T | ACCOUNT NUMBER: 330966395 | | | 117.51 | 538,573.58 |
| 02/17/25 | 004016 | Octavio Carranza<br>6019 Fortelle Dr.<br>Houston, TX 77035 | GENERAL MAINTENACE LABOR<br>02/01/25 - 02-15/25 | | | 2,919.00 | 535,654.58 |
| 02/17/25 | 004017 | Maria Cristina Leos | JANITORIAL EXPENSES<br>02/03/25 - 02/14/25 | | | 1,155.00 | 534,499.58 |
| 02/17/25 | 004018 | Cenia Romero<br>3502 Darlinghurst #168B<br>Houston, TX 77045 | JANITORAL EXPENSE<br>02/03/25 - 02/14/25 | | | 1,155.00 | 533,344.58 |
| 02/17/25 | 004019 | Griselda Sanchez<br>1742 Woodvine Dr.<br>Houston, TX 77055 | JANITORIAL EXPENSE<br>02/03/25 - 02/14/25 | | | 1,120.00 | 532,224.58 |
| 02/17/25 | 004020 | Teneshia Hudspeth, Harris County Clerk<br>Harris County Clerk's Office | RECORDING FEE<br>SECTION 549 AFFIDAVIT | | | 33.00 | 532,191.58 |

| | | | | Page Subtotals | 0.00 | 41,607.30 | |

Ver: 22.07n

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   3

| | |
|---|---|
| Case No: | 24-10119 -SMR |
| Case Name: | 1001 WL, LLC |
| Taxpayer ID No: | *******5202 |
| For Period Ending: | 07/31/25 |

| | |
|---|---|
| Trustee Name: | John Patrick Lowe, Trustee |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******3887  Checking Account |
| Blanket Bond (per case limit): | $ 15,655,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | P.O. Box 1525 Houston, TX 77251-1525 | | | | | |
| 02/28/25 | 004021 | Kleen Supply Company PO Box 2037 Galveston, TX 77553 | SUPPLIES INVOICE #45625 | | | 1,612.57 | 530,579.01 |
| 02/28/25 | 004022 | Griselda Sanchez 1742 Woodvine Dr. Houston, TX 77055 | JANITORIAL EXPENSE 02/17/25 - 02/28/25 | | | 1,160.00 | 529,419.01 |
| 02/28/25 | 004023 | Octavio Carranza 6019 Fortelle Dr. Houston, TX 77035 | GENERAL MAINTENACE LABOR 02/16/25 - 02/28/25 | | | 2,775.00 | 526,644.01 |
| 02/28/25 | 004024 | Octavio Carranza 6019 Fortelle Dr. Houston, TX 77035 | REIMBURSEMENT - FUEL SKAYS CHEVRON $55.30; COSTCO $51.92 | | | 107.22 | 526,536.79 |
| 02/28/25 | 004025 | Maria Cristina Leos 11602 Bellbrook Dr. Houston, TX 77096 | JANITORAL EXPENSE 02/17/25 - 02/28/25 | | | 1,155.00 | 525,381.79 |
| 02/28/25 | 004026 | Cenia Romero 3502 Darlinghurst #168B Houston, TX 77045 | JANITORIAL EXPENSE 02/17/25 - 02/28/25 | | | 1,138.50 | 524,243.29 |
| 02/28/25 | 004027 | The Hartford P O Box 660916 Dallas, TX 75266-0916 | ACCOUNT NUMBER: 17560249 02/22/25 INSTALLMENT | | | 19,568.00 | 504,675.29 |
| 03/11/25 | 004028 | FVA CONSTRUCTION 579 Farm to Market 1410 Devers, Texas 77538 | PROPERTY MAINTENANCE AND LANDSCAPING INVOICES #S: INV-000038; INV-000041; AND INV-000043 CHECK MAILED TO:  1001 WL, LLC 1001 West Loop South, Suite 700 | | | 4,700.00 | 499,975.29 |
| | | | Page Subtotals | | 0.00 | 32,216.29 | |

Ver: 22.07n

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    4

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 24-10119 -SMR | | | Trustee Name: | | John Patrick Lowe, Trustee |
| Case Name: | 1001 WL, LLC | | | Bank Name: | | Axos Bank |
| | | | | Account Number / CD #: | | *******3887  Checking Account |
| Taxpayer ID No: | *******5202 | | | | | |
| For Period Ending: | 07/31/25 | | | Blanket Bond (per case limit): | | $ 15,655,000.00 |
| | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 03/11/25 | 004029 | FIRST Insurance Fundking<br>PO Box 7000<br>Carol Stream, IL 60197-7000 | Houston, TX 77027<br>Attn:  Garrett Boyd<br>LOAN NUMBER: XXX-102330529<br>FEB AND MAR 2025 PAYMENTS<br>SENT BY FEDEX TO THE FOLLOWING ADDRESS:<br><br>FIRST Insurance Funding<br>450 Skokie Blvd, Ste 1000<br>Northbrook, IL 60062 | | | 3,293.84 | 496,681.45 |
| 03/11/25 | 004030 | The Hartford<br>P O Box 660916<br>Dallas, TX 75266-0916 | ACCOUNT NUMBER: 17560249<br>CHECK MAILED TO:<br><br>The Hartford<br>PO Box 660916<br>Dallas, TX 75266-0916 | | | 39,171.00 | 457,510.45 |
| 03/12/25 | 004031 | City of Houston<br>P.O, Box 1560<br>Houston, TX 77251 | ACCOUNT NUMBER: 58035549116 | | | 10,620.31 | 446,890.14 |
| 03/13/25 | 004032 | Cenia Romero<br>3502 Darlinghurst #168B<br>Houston, TX 77045 | JANITORAL EXPENSE<br>03/03/25 - 03/14/25<br>SENT VIA FEDEX TO 1001 WL, LLC - GARRETT BOYD | | | 1,155.00 | 445,735.14 |
| 03/13/25 | 004033 | Maria Cristina Leos<br>11602 Bellbrook Dr.<br>Houston, TX 77096 | JANITORAL EXPENSE<br>03/03/25 - 03/14/25<br>SENT VIA FEDEX TO 1001 WL, LLC - GARRETT BOYD | | | 1,155.00 | 444,580.14 |
| 03/13/25 | 004034 | Griselda Sanchez<br>1742 Woodvine Dr.<br>Houston, TX 77055 | JANITORAL EXPENSE<br>03/03/25 - 03/14/25<br>SENT VIA FEDEX TO 1001 WL, LLC - GARRETT | | | 1,160.00 | 443,420.14 |

| | | | Page Subtotals | | 0.00 | 56,555.15 | |

LFORM24

Ver: 22.07n

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 5

| Case No: | 24-10119 -SMR | Trustee Name: | John Patrick Lowe, Trustee |
| Case Name: | 1001 WL, LLC | Bank Name: | Axos Bank |
| | | Account Number / CD #: | *******3887  Checking Account |
| Taxpayer ID No: | *******5202 | | |
| For Period Ending: | 07/31/25 | Blanket Bond (per case limit): | $ 15,655,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/13/25 | 004035 | Octavio Carranza<br>6019 Fortelle Dr.<br>Houston, TX 77035 | BOYD<br>GENERAL MAINTENACE LABOR<br>03/01/25 - 03/14/25<br>SENT VIA FEDEX TO 1001 WL, LLC - GARRETT BOYD | | | 3,192.00 | 440,228.14 |
| 03/13/25 | 004036 | Octavio Carranza<br>6019 Fortelle Dr.<br>Houston, TX 77035 | REIMBURSEMENT - EXPENSES<br>MEMORIAL CHEVRON $58.25; ACME $30.85; ACME $11.91<br>SENT VIA FEDEX TO 1001 WL, LLC - GARRETT BOYD | | | 101.01 | 440,127.13 |
| 03/13/25 | 004037 | Kleen Supply Company<br>PO Box 2037<br>Galveston, TX 77553 | SUPPLIES<br>INVOICE #46029<br>SENT VIA FEDEX TO 1001 WL, LLC - GARRETT BOYD | | | 1,121.47 | 439,005.66 |
| 03/14/25 | | S DAEINEJAD | RENTAL PROCEEDS<br>Bank Serial #: | | 300.00 | | 439,305.66 |
| 03/18/25 | | PALLADIUM CNSLT | RENTAL PROCEEDS<br>Bank Serial #: | | 15,677.66 | | 454,983.32 |
| 03/19/25 | | SAM R. CAMMACH III, ATTORNEY AT LAW PLLC | MARCH RENT<br>DDA REGULAR DEPOSIT - RENTER'S CHECK DEPOSITED DIRECTLY INTO ACCOUNT ON 03/18/25 BY RENTER/REMITTER (NOT SURE HOW THAT WAS DONE/APPROVED).  I WAS NOT ABLE TO BACK DATE DEPOSIT TO 03/18/25 SO DATE GENERATED BY SYSTEM IS 03/19/25.  I DID NOT RECORD FROM BANKING CENTER BECAUSE IT WAS NOT AN INCOMING WIRE.  LETTER SENT TO RENTER ON 03/19/25 REQUESTING THAT CHECKS BE MAILED TO CHAPTER 11 TRUSTEE.  VBH | | 1,500.00 | | 456,483.32 |

Page Subtotals  17,477.66  4,414.48

Ver: 22.07n

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 6

| | | |
|---|---|---|
| Case No: | 24-10119 -SMR | |
| Case Name: | 1001 WL, LLC | |
| Taxpayer ID No: | *******5202 | |
| For Period Ending: | 07/31/25 | |

| | |
|---|---|
| Trustee Name: | John Patrick Lowe, Trustee |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******3887  Checking Account |
| Blanket Bond (per case limit): | $ 15,655,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/27/25 | 004038 | UNITED STATES TRUSTEE | 4TH QTR YEAR 2024 - CH 11 QTRLY FEE ACCOUNT NUMBER: 4212410119 CHECK MAILED TO:  UNITED STATES TRUSTEE PAYMENT CENTER P.O. BOX 6200-19 PORTLAND, OR 97228-6200 | | | 1,083.00 | 455,400.32 |
| 03/28/25 | | QUEST PERSONNEL RESOURCES, INC. 1001 WEST LOOP SOUTH STE 625 HOUSTON, TEXAS 77027 | MARCH 2025 RENT DDA REGULAR DEPOSIT - AXOS BANK EMAILED TRUSTEE NOTIFYING HIM THAT IT HAD RECEIVED A CHECK IN THE MAIL PAYABLE TO 1001 WL,LLC DEBTOR TO BE DEPOSITED WITH NO ACCOUNT NUMBER TO MAKE THE DEPOSIT IN.  TRUSTEE ADVISED AXOS BANK WITH THE ACCOUNT NUMBER IN WHICH THE CHECK SHOULD BE DEPOSITED INTO.  THIS IS A RENTER'S CHECK.  I WAS NOT ABLE TO BACK DATE DEPOSIT TO 03/27/25 SO DATE GENERATED BY SYSTEM IS 03/28/25.  I DID NOT RECORD FROM BANKING CENTER BECAUSE IT WAS NOT AN INCOMING WIRE.  LETTER SENT TO RENTER ON 03/28/25 REQUESTING THAT CHECKS BE MAILED TO CHAPTER 11 TRUSTEE.  VBH | | 7,221.50 | | 462,621.82 |
| 03/31/25 | | S DAEINEJAD | RENTAL PROCEEDS Bank Serial #: | | 300.00 | | 462,921.82 |
| 04/01/25 | | PALLADIUM CNSLT | RENTAL PROCEEDS Bank Serial #: | | 15,677.66 | | 478,599.48 |
| 04/01/25 | 004039 | Octavio Carranza 6019 Fortelle Dr. | GENERAL MAINTENACE LABOR 136.50 HRS | | | 3,822.00 | 474,777.48 |
| | | | Page Subtotals | | 23,199.16 | 4,905.00 | |

LFORM24

Ver: 22.07n

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 7

| Case No: | 24-10119 -SMR |
|---|---|
| Case Name: | 1001 WL, LLC |

| Taxpayer ID No: | *******5202 |
|---|---|
| For Period Ending: | 07/31/25 |

| Trustee Name: | John Patrick Lowe, Trustee |
|---|---|
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******3887  Checking Account |

| Blanket Bond (per case limit): | $ 15,655,000.00 |
|---|---|
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Houston, TX 77035 | SENT VIA FEDEX TO 1001 WL, LLC - GIA SAMAVATI | | | | |
| 04/01/25 | 004040 | Octavio Carranza 6019 Fortelle Dr. Houston, TX 77035 | REIMBURSEMENT - EXPENSES GAS PAYMENT SENT VIA FEDEX TO 1001 WL, LLC - GIA SAMAVATI | | | 57.00 | 474,720.48 |
| 04/01/25 | 004041 | Maria Cristina Leos Rico 11602 Bellbrook Dr. Houston, TX 77096 | JANITORAL EXPENSE 77 HOURS SENT VIA FEDEX TO 1001 WL, LLC - GIA SAMAVATI | | | 1,270.50 | 473,449.98 |
| 04/01/25 | 004042 | Cenia Romero 3502 Darlinghurst #168B Houston, TX 77045 | JANITORAL EXPENSE 77 HOURS SENT VIA FEDEX TO 1001 WL, LLC - GIA SAMAVATI | | | 1,270.50 | 472,179.48 |
| 04/01/25 | 004043 | Griselda Sanchez 1742 Woodvine Dr. Houston, TX 77055 | JANITORIAL EXPENSE 88 HOURS SENT VIA FEDEX TO 1001 WL, LLC - GIA SAMAVATI | | | 1,276.00 | 470,903.48 |
| 04/01/25 | 004044 | Kleen Supply Company PO Box 2037 Galveston, TX 77553 | SUPPLIES INVOICE #46092 SENT VIA FEDEX TO 1001 WL, LLC - GIA SAMAVATI | | | 2,058.40 | 468,845.08 |
| 04/01/25 | 004045 | Kleen Supply Company PO Box 2037 Galveston, TX 77553 | SUPPLIES INVOICE #46451 SENT VIA FEDEX TO 1001 WL, LLC - GIA SAMAVATI | | | 175.95 | 468,669.13 |
| 04/04/25 | | HASAN & ASSOCIATES CPAS, P.C. | APRIL 2025 RENT Bank Serial #: | | 4,494.51 | | 473,163.64 |
| 04/04/25 | | HS BROKERAGE HOLDINGS | MARCH 2025 RENT | | 7,278.50 | | 480,442.14 |
| 04/04/25 | | MALRY T REED SOLE PROP | MARCH 2025 RENT | | 5,100.00 | | 485,542.14 |

| | | | | Page Subtotals | 16,873.01 | 6,108.35 | |

LFORM24

Ver: 22.07n

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 8

| Case No: | 24-10119 -SMR |
| Case Name: | 1001 WL, LLC |

| Taxpayer ID No: | *******5202 |
| For Period Ending: | 07/31/25 |

| Trustee Name: | John Patrick Lowe, Trustee |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******3887  Checking Account |

| Blanket Bond (per case limit): | $ 15,655,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | DBA TRAIN WITH REED | | | | | |
| 04/04/25 | | MALRY T REED SOLE PROP | FEBRUARY 2025 RENT | | 5,100.00 | | 490,642.14 |
| | | DBA TRAIN WITH REED | | | | | |
| 04/04/25 | | PEVEY & SEGURA PLLC | FEBRUARY 2025 RENT | | 4,519.50 | | 495,161.64 |
| 04/04/25 | | PEVEY & SEGURA PLLC | MARCH 2025 RENT | | 4,519.50 | | 499,681.14 |
| 04/04/25 | | HASAN & ASSOCIATES CPAS, P.C. | FEBRUARY 2025 RENT | | 4,494.51 | | 504,175.65 |
| 04/04/25 | | HASAN & ASSOCIATES CPAS, P.C. | MARCH 2025 RENT | | 4,494.51 | | 508,670.16 |
| 04/04/25 | | SAM R. CAMMACK III, ATTORNEY AT LAW PLLC | FEBRUARY 2025 RENT | | 1,500.00 | | 510,170.16 |
| 04/04/25 | | QUEST PERSONNEL RESOURCES, INC. | FEBRUARY 2025 RENT | | 7,221.50 | | 517,391.66 |
| 04/04/25 | | T MOBILE | FEBRUARY 2025 RENT | | 4,515.28 | | 521,906.94 |
| 04/04/25 | | T MOBILE | MARCH 2025 RENT | | 4,515.28 | | 526,422.22 |
| 04/04/25 | 004046 | FIRST INSURANCE FUNDING | LOAN NUMBER XXX-102330529 | | | 1,729.27 | 524,692.95 |
| | | | CHECK MAILED TO: | | | | |
| | | | FIRST INSURANCE FUNDING PO BOX 7000 CAROL STREAM, IL 60197-7000 | | | | |
| 04/07/25 | | SAM R. CAMMACK III, ATTORNEY AT LAW PLLC | APRIL 2025 RENT | | 1,500.00 | | 526,192.95 |
| 04/10/25 | | QUEST PERSONNEL RESOURCES, INC. | APRIL 2025 RENT | | 7,221.50 | | 533,414.45 |
| 04/10/25 | 004047 | The Hartford P O Box 660916 Dallas, TX 75266-0916 | ACCOUNT NUMBER: 17560249 | | | 19,568.00 | 513,846.45 |
| | | | CHECK MAILED TO: | | | | |
| | | | The Hartford PO Box 660916 Dallas, TX 75266-0916 | | | | |
| 04/14/25 | | ACE GREEN RECYCLING INC. 2100 W LOOP SOUTH 1601 | APRIL 2025 RENT Bank Serial #: | | 300.00 | | 514,146.45 |

| | | | Page Subtotals | | 49,901.58 | 21,297.27 | |

Ver: 22.07n

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  9

| Case No: | 24-10119 -SMR | Trustee Name: | John Patrick Lowe, Trustee |
|---|---|---|---|
| Case Name: | 1001 WL, LLC | Bank Name: | Axos Bank |
| | | Account Number / CD #: | *******3887  Checking Account |
| Taxpayer ID No: | *******5202 | | |
| For Period Ending: | 07/31/25 | Blanket Bond (per case limit): | $ 15,655,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | HOUSTON, TX 77027 | | | | | |
| 04/14/25 | | CHAMPIONS SCHOOL OF REAL ESTATE LTD | MARCH AND APRIL RENT PAYMENTS | | 83,923.52 | | 598,069.97 |
| 04/14/25 | | PEVEY & SEGURA PLLC | APRIL 2025 RENT | | 4,519.50 | | 602,589.47 |
| 04/14/25 | | T MOBILE | APRIL 2025 RENT | | 4,515.28 | | 607,104.75 |
| * 04/14/25 | | HARDER DEVOTION PERSONAL TRAINING, LLC | APRIL RENT | | 1,000.00 | | 608,104.75 |
| 04/15/25 | | M EZZATABADIPOUR | APRIL RENT | | 300.00 | | 608,404.75 |
| | | | Bank Serial #: | | | | |
| 04/15/25 | 004048 | UNITED STATES TRUSTEE | 1ST QTR YEAR 2025 - CH 11 QTRLY FEE ACCOUNT NUMBER: 4212410119 CHECK MAILED TO: UNITED STATES TRUSTEE PAYMENT CENTER P.O. BOX 6200-19 PORTLAND, OR 97228-6200 | | | 702.40 | 607,702.35 |
| 04/17/25 | 004049 | Maria Cristina Leos Rico 11602 Bellbrook Dr. Houston, TX 77096 | JANITORAL EXPENSE 28 HOURS CHECK MAILED TO ADDRESS ON CHECK. | | | 462.00 | 607,240.35 |
| 04/17/25 | 004050 | City of Houston PO Box 1560 Houston, TX 77251-1560 | ACCOUNT NUMBER: 5803-5549-1169 SERVICE ADDRESS: 1001 S WEST LOOP | | | 13,250.00 | 593,990.35 |
| * 04/18/25 | | HARDER DEVOTION PERSONAL TRAINING, LLC | APRIL RENT CHARGEBACK 04/17/25; REASON: STOP PAYMENT. | | -1,000.00 | | 592,990.35 |
| 04/21/25 | 004051 | APS BUILDING SERVICES PO BOX 40447 HOUSTON, TX 77240 | MECHANICAL REPAIRS INVOICE 174152; RE: WORK ORDER - 328762; SERVICE ADDRESS: 1001 WEST LOOP SOUTH BUILDING | | | 3,003.78 | 589,986.57 |
| 04/21/25 | 004052 | Cenia Romero 7825 Corporate Dr. #1112 | JANITORAL EXPENSE 28 HOURS | | | 462.00 | 589,524.57 |
| | | | Page Subtotals | | 93,258.30 | 17,880.18 | |

LFORM24

Ver: 22.07n

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 10

| | |
|---|---|
| Case No: | 24-10119 -SMR |
| Case Name: | 1001 WL, LLC |
| Taxpayer ID No: | *******5202 |
| For Period Ending: | 07/31/25 |

| | |
|---|---|
| Trustee Name: | John Patrick Lowe, Trustee |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******3887  Checking Account |
| Blanket Bond (per case limit): | $ 15,655,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Houston, TX 77036 | CHECK MAILED TO MS. ROMERO AT THIS ADDRESS PER EMAIL OF 04/15/25 FROM DWARD DARJEAN. | | | | |
| 04/21/25 | 004053 | APS BUILDING SERVICES PO BOX 40447 HOUSTON, TX 77240 | MECHANICAL REPAIRS INVOICE 174274; RE: WORK ORDER - 328217; SERVICE ADDRESS:  1001 WEST LOOP SOUTH BUILDING | | | 3,849.37 | 585,675.20 |
| 04/21/25 | 004054 | APS BUILDING SERVICES PO BOX 40447 HOUSTON, TX 77240 | MECHANICAL REPAIRS INVOICE 174391; RE: WORK ORDER - 329280; SERVICE ADDRESS:  1001 WEST LOOP SOUTH BUILDING | | | 783.73 | 584,891.47 |
| * 04/23/25 | 004055 | Octavio Carranza 6019 Fortelle Dr. Houston, TX 77035 | GENERAL MAINTENACE LABOR 67 HOURS MAILED TO ADDRESS ON THIS CHECK. | | | 1,876.00 | 583,015.47 |
| * 04/23/25 | 004056 | Griselda Sanchez 1742 Woodvine Dr. Houston, TX 77055 | JANITORIAL EXPENSE 45 HOURS CHECK MAILED TO ADDRESS ON THIS CHECK.<br><br>THIS CHECK RETURNED ON 05/19/25, CHECK VOIDED AND FILED IN BANK STATEMENT FILE.  THIS CHECK REPLACED BY CHECK NO. 4064 AND MAILED TO MS. SANCHEZ ON 05/14/25.  ADDRESS MISSING APT. #. | | | 652.50 | 582,362.97 |
| 04/23/25 | 004057 | A1 Express Safe & Lock 9711 S. Mason Rd. Ste. 125-240 Richmond, TX 77407 | INVOICE #60052; W.O. 56055 | | | 394.03 | 581,968.94 |
| 04/25/25 | 004058 | APS BUILDING SERVICES PO BOX 40447 HOUSTON, TX 77240 | MECHANICAL REPAIRS INVOICE 174780; RE: WORK ORDER - 329892; SERVICE ADDRESS:  1001 WEST LOOP SOUTH | | | 712.29 | 581,256.65 |

Page Subtotals          0.00          8,267.92

Ver: 22.07n

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 11

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 24-10119 -SMR | | | Trustee Name: | | John Patrick Lowe, Trustee |
| Case Name: | 1001 WL, LLC | | | Bank Name: | | Axos Bank |
| | | | | Account Number / CD #: | | *******3887  Checking Account |
| Taxpayer ID No: | *******5202 | | | | | |
| For Period Ending: | 07/31/25 | | | Blanket Bond (per case limit): | | $ 15,655,000.00 |
| | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/29/25 | | S DAEINEJAD | BUILDING RENTAL PROCEEDS Bank Serial #: | | 300.00 | | 581,556.65 |
| 04/30/25 | | PALLADIUM CNSLT | RENTAL PROCEEDS - DBA EXPERO #745 Bank Serial #: | | 15,677.66 | | 597,234.31 |
| 04/30/25 | 004059 | Carrier Corporation PO Box 93844 Chicago, IL 60673-3844 | INVOICE: 90431101 CUSTOMER NUMBER: A00107329; SERVICE ORDER: 8000521530 | | | 2,326.31 | 594,908.00 |
| 04/30/25 | 004060 | Carrier Corporation PO Box 93844 Chicago, IL 60673-3844 | INVOICE: 90424096 CUSTOMER NUMBER: A00107329; PROJECT ID: PR0911489 | | | 3,951.13 | 590,956.87 |
| 05/01/25 | 004061 | FIRST Insurance Funding PO Box 7000 Carol Stream, IL 60197-7000 | LOAN NUMBER XXX-102330529 CHECK MAILED TO: FIRST INSURANCE FUNDING PO BOX 7000 CAROL STREAM, IL 60197-7000 | | | 1,646.92 | 589,309.95 |
| 05/02/25 | | MALRY T REED SOLE PROP DBA TRAIN WITH REED | MAY 2025 RENT | | 5,100.00 | | 594,409.95 |
| 05/02/25 | | PEVEY & SEGURA PLLC | MAY 2025 RENT | | 4,519.50 | | 598,929.45 |
| 05/06/25 | | M EZZATABADIPOUR | MAY RENT Bank Serial #: | | 300.00 | | 599,229.45 |
| 05/06/25 | | HASAN & ASSOCIATES CPAS, P.C. | MAY 2025 RENT | | 4,494.51 | | 603,723.96 |
| 05/06/25 | | SAM R. CAMMACK III, ATTORNEY AT LAW PLLC | MAY 2025 RENT | | 1,500.00 | | 605,223.96 |
| 05/06/25 | | GOLD QUEST GROUP, LLC | MAY 2025 RENT - OFFICE 803 | | 4,500.00 | | 609,723.96 |
| 05/08/25 | | QUEST PERSONAL RESOURCES, INC. | MAY 2025 RENT | | 7,221.50 | | 616,945.46 |
| 05/09/25 | | CHAMPIONS SCHOOL OF REAL ESTATE, LTD. | MAY 2025 RENT Bank Serial #: | | 41,961.76 | | 658,907.22 |
| | | | Page Subtotals | | 85,574.93 | 7,924.36 | |

Ver: 22.07n

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    12

| Case No: | 24-10119 -SMR |
| Case Name: | 1001 WL, LLC |

| Trustee Name: | John Patrick Lowe, Trustee |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******3887  Checking Account |

| Taxpayer ID No: | *******5202 |
| For Period Ending: | 07/31/25 |

| Blanket Bond (per case limit): | $ 15,655,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 05/11/25 | | B SQUARE DEVELOPMENT LLC | APRIL AND MAY 2025 RENT | | 10,000.00 | | 668,907.22 |
| | 05/11/25 | | NATIONWIDE INVESTIGATIONS AND SECURITY, INC. | APRIL 2025 RENT | | 4,750.00 | | 673,657.22 |
| | 05/11/25 | | NATIONWIDE INVESTIGATIONS AND SECURITY, INC. | MAY 2025 RENT | | 4,750.00 | | 678,407.22 |
| | 05/12/25 | | HS BROKERAGE HOLDINGS | MAY 2025 RENT - SUITE 105 | | 7,278.50 | | 685,685.72 |
| | 05/12/25 | | HARDER DEVOTION PERSONAL TRAINING, LLC | APRIL 2025 RENT | | 1,000.00 | | 686,685.72 |
| | 05/12/25 | | HARDER DEVOTION PERSONAL TRAINING, LLC | MAY 2025 RENT | | 1,000.00 | | 687,685.72 |
| | 05/12/25 | | DAVID L COOK JR.  ATTORNEY AT LAW | MAY 2025 RENT | | 1,000.00 | | 688,685.72 |
| * | 05/12/25 | 004055 | Octavio Carranza 6019 Fortelle Dr. Houston, TX 77035 | Stop Payment Reversal STOP PAYMENT | | | -1,876.00 | 690,561.72 |
| * | 05/13/25 | 004056 | Griselda Sanchez 1742 Woodvine Dr. Houston, TX 77055 | Stop Payment Reversal STOP PAYMENT | | | -652.50 | 691,214.22 |
| | 05/13/25 | 004062 | OCTAVIO CARRANZA 6019 FONTENELLE DR. HOUSTON, TX 77035 | GENERAL MAINTENANCE LABOR REPLACES CHECK NO. 4055 | | | 1,876.00 | 689,338.22 |
| | 05/13/25 | 004063 | OCTAVIO CARRANZA 6019 FONTENELLE DR. HOUSTON, TX 77035 | REIMBURSEMENT - EXPENSES FUEL/PARTS | | | 88.04 | 689,250.18 |
| | 05/14/25 | 004064 | Griselda Sanchez 1742 Woodvine Dr., Apt. 62 Houston, TX 77055 | JANITORAL EXPENSE 48 HOURS CHECK MAILED TO THIS ADDRESS PER PC WITH MS. SANCHEZ 05/13/25. | | | 652.50 | 688,597.68 |
| | 05/16/25 | 004065 | Promise Total Services of Texas, Inc. P.O. BOX 29789 | INVOICE #50058264 JANITORAL AND PORTER SERVICE | | | 9,306.27 | 679,291.41 |

| | Page Subtotals | 29,778.50 | 9,394.31 |
|---|---|---|---|

Ver: 22.07n

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 13

| Case No: | 24-10119 -SMR | Trustee Name: | John Patrick Lowe, Trustee |
| Case Name: | 1001 WL, LLC | Bank Name: | Axos Bank |
| | | Account Number / CD #: | *******3887  Checking Account |
| Taxpayer ID No: | *******5202 | | |
| For Period Ending: | 07/31/25 | Blanket Bond (per case limit): | $ 15,655,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Dallas, Texas 75229-9789 | | | | | |
| 05/16/25 | 004066 | Cirro Energy<br>U.S. Retailers, LLC<br>PO Box 660004<br>Dallas, TX 75266-0004 | ACCOUNT #: 11 593 247 - 7<br>INVOICE #: 129005843862 | | | 14,908.07 | 664,383.34 |
| 05/19/25 | | CIRRO ENERGY | RETURNED WIRE - LESS $50.00 FEE<br>Bank Serial #:<br>WIRE RETURNED DUE TO "INVALID BENEFICIARY ACCOUNT NUMBER" PER THE RECEIVING FINANCIAL INSTITUTION.  THERE IS A $50.00 DIFFERENCE BETWEEN DEBIT AND CREDIT AMOUNT.  THE BENEFICIARY/RECEIVING BANK CHARGED A $50.00 FEE.  THE RETURN REASON PROVIDED BY THE WIRE APPEARS THAT THE ACCOUNT MAY NOT BE CONFIGURED TO ACCEPT WIRE TRANSFERS. | | 33,876.36 | | 698,259.70 |
| 05/19/25 | | CIRRO ENERGY | UTILITY BILL | | | 33,926.36 | 664,333.34 |
| 05/19/25 | 004067 | Modern Pest Control<br>1110 East Ave.<br>Katy, TX 77493 | ACCOUNT NUMBER: 74317<br>INVOICE #S: 673175, 673180, 676036, 676037<br>AND 682714 | | | 1,028.38 | 663,304.96 |
| 05/19/25 | 004068 | WM CORPORATE SERVICES, INC.<br>AS PAYMENT AGENT<br>PO BOX 660345<br>DALLAS, TX 75266-0345 | CUSTOMER ID: 24-43917-13000<br>INVOICE #S: 7924616-0011-8; 7938012-0011-4;<br>AND 7950975-0011-5 | | | 3,199.95 | 660,105.01 |
| 05/19/25 | 004069 | City of Houston<br>PO Box 1560<br>Houston, TX 77251-1560 | ACCOUNT NUMBER: 5803-5549-1169<br>SERVICE ADDRESS:  1001 S WEST LOOP | | | 20,879.68 | 639,225.33 |
| 05/20/25 | 004070 | Cirro Energy<br>U.S. Retailers, LLC | ACCOUNT #: 11 593 247 - 7<br>INVOICE #: 331001397460 | | | 33,926.36 | 605,298.97 |

Page Subtotals: 33,876.36    107,868.80

Ver: 22.07n

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 24-10119 -SMR |
| Case Name: | 1001 WL, LLC |
| Taxpayer ID No: | *******5202 |
| For Period Ending: | 07/31/25 |

| | |
|---|---|
| Trustee Name: | John Patrick Lowe, Trustee |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******3887  Checking Account |
| Blanket Bond (per case limit): | $ 15,655,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/20/25 | 004071 | PO Box 660004 Dallas, TX 75266-0004 Kings III of America, LLC 751 Canyon Drive Ste 100 Coppell, TX 75019 | ELEVATOR PHONE MONITORING | | | 1,124.45 | 604,174.52 |
| 05/21/25 | 004072 | Yousef Abeid | INVOICE #4112025 04/10/25 AND 04/11/25 CHECK MAILED TO: Joey Abeid 4223 King Cotton Lane Missouri City, TX 77459 | | | 540.00 | 603,634.52 |
| 05/21/25 | 004073 | Yousef Abeid | INVOICE #4252025 04/22/25 CHECK MAILED TO: Joey Abeid 4223 King Cotton Lane Missouri City, TX 77459 | | | 450.00 | 603,184.52 |
| 05/21/25 | 004074 | PCR Property Services, LLC 5847 San Felipe St., Suite 1400 Houston, TX 77057 | APRIL 2025 PROPERTY MANAGEMENT FEE | | | 18,292.21 | 584,892.31 |
| 05/21/25 | 004075 | TK Elevator | QUOTE NUMBER: 2025-2-1890607 REFERENCE ID: ACIA-2BFDGWY CHECK SENT BY FEDEX STANDARD OVERNIGHT TO THE FOLLOWING ADDRESS: Deluxe TK Elevator 3796 5450 N. Cumberland Ave. | | | 12,545.22 | 572,347.09 |

| | | Page Subtotals | | | 0.00 | 32,951.88 | |

Ver: 22.07n

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 15

| | |
|---|---|
| Case No: | 24-10119 -SMR |
| Case Name: | 1001 WL, LLC |
| | |
| Taxpayer ID No: | *******5202 |
| For Period Ending: | 07/31/25 |

| | |
|---|---|
| Trustee Name: | John Patrick Lowe, Trustee |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******3887 Checking Account |
| | |
| Blanket Bond (per case limit): | $ 15,655,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/22/25 | 004076 | Cirro Energy U.S. Retailers, LLC PO Box 660004 Dallas, TX 75266-0004 | Chicago, IL 60656 ACCOUNT #: 11 593 247 - 7 LATE FEES CHECK SENT FEDEX STANDARD OVERNIGHT TO: CIRRO ENERGY ATTN: PO BOX 660004 1501 NORTH PLANO ROAD, SUITE 100 RICHARDSON, TX 75081 | | | 782.70 | 571,564.39 |
| 05/27/25 | | SMART CONTRACT S | APRIL/MAY 2025 RENT-SOUTH #6D/RELIA Bank Serial #: | | 900.00 | | 572,464.39 |
| 05/29/25 | | PALLADIUM CNSLT | RENTAL PROCEEDS-DBA EXPERO #745 Bank Serial #: | | 15,677.66 | | 588,142.05 |
| 05/30/25 | | S DAEINEJAD | RENTAL PROCEEDS Bank Serial #: | | 300.00 | | 588,442.05 |
| 05/30/25 | | CHAMPIONS SCHOOL OF REAL ESTATE, LTD. | JUNE 2025 RENT Bank Serial #: | | 42,490.18 | | 630,932.23 |
| 05/30/25 | | MALRY T REED SOLE PROP DBA TRAIN WITH REED | JUNE 2025 RENT | | 5,100.00 | | 636,032.23 |
| 06/02/25 | | AT&T | MARCH & APRIL 2025 RENT PAYMENTS | | 6,157.28 | | 642,189.51 |
| 06/02/25 | | T-MOBILE | MAY 2025 RENT PAYMENT | | 4,515.28 | | 646,704.79 |
| 06/05/25 | | M EZZATABADIPOU | JUNE RENT Bank Serial #: | | 300.00 | | 647,004.79 |
| 06/05/25 | | PEVEY & SEGURA PLLC | JUNE 2025 RENT | | 4,519.50 | | 651,524.29 |
| 06/05/25 | 004077 | TEJAS GROUND MAINTENANCE P.O. BOX 841288 HOUSTON, TX 77284 | LANDSCAPE MAINTENANCE INVOICE #8538 $1,342.30; INVOICE #8539 $541.25 | | | 1,883.55 | 649,640.74 |
| 06/05/25 | 004078 | WM CORPORATE SERVICES, INC. | CUSTOMER ID: 24-43917-13000 | | | 1,180.86 | 648,459.88 |
| | | | Page Subtotals | | 79,959.90 | 3,847.11 | |

Ver: 22.07n

LFORM24

FORM 2                                    Page:    16

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 24-10119 -SMR |
| Case Name: | 1001 WL, LLC |

Taxpayer ID No: *******5202
For Period Ending: 07/31/25

| | |
|---|---|
| Trustee Name: | John Patrick Lowe, Trustee |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******3887  Checking Account |

Blanket Bond (per case limit): $ 15,655,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/05/25 | 004079 | AS PAYMENT AGENT<br>PO BOX 660345<br>DALLAS, TX 75266-0345<br>FIRST Insurance Funding<br>PO Box 7000<br>Carol Stream, Il 60197-7000 | INVOICE #7964627-0011-6<br><br>LOAN NUMBER XXX-102330529<br>NOTICE DATE:  6/3/2025<br>CHECK MAILED TO:<br><br>FIRST INSURANCE FUNDING<br>PO BOX 7000<br>CAROL STREAM, IL 60197-7000 | | | 1,646.92 | 646,812.96 |
| 06/05/25 | 004080 | APS BUILDING SERVICES<br>PO BOX 40447<br>HOUSTON, TX 77240 | MECHANICAL REPAIRS<br>INVOICE 175497; RE: WORK ORDER - 330260;<br>SERVICE ADDRESS:  1001 WEST LOOP SOUTH<br>BUILDING | | | 777.24 | 646,035.72 |
| 06/05/25 | 004081 | Datawatch Systems<br>P.O. Box 79845<br>Baltimore, MD 21279 | MONITOR - 06/01/25 - 06/30/25<br>INVOICE NUMBER: 348512 | | | 2,272.53 | 643,763.19 |
| 06/05/25 | 004082 | MARIO GONGORA | EXPENSE REPORT-STATEMENT #5.22.2025<br>CHECK MAILED TO:<br><br>NATALIE PARKER<br>PARTNERS<br>5847 SAN FELIPE ST., SUITE 1400<br>HOUSTON, TX 77057 | | | 72.11 | 643,691.08 |
| 06/05/25 | 004083 | NATALIE PARKER | REIMBURSEMENT OF EXPENSES<br>STATEMENT #: 5.30.2025<br>CHECK MAILED TO:<br><br>NATALIE PARKER<br>PARTNERS | | | 176.39 | 643,514.69 |

Page Subtotals                                    0.00         4,945.19

LFORM24                                                    Ver: 22.07n

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    17

| Case No: | 24-10119 -SMR | | Trustee Name: | John Patrick Lowe, Trustee |
| Case Name: | 1001 WL, LLC | | Bank Name: | Axos Bank |
| | | | Account Number / CD #: | *******3887  Checking Account |
| Taxpayer ID No: | *******5202 | | | |
| For Period Ending: | 07/31/25 | | Blanket Bond (per case limit): | $ 15,655,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/05/25 | 004084 | THE HARTFORD | 5847 SAN FELIPE ST., SUITE 1400<br>HOUSTON, TX 77057<br>POLICY NUMBER: 61UUNBF7YYA<br>ENDORSEMENT NO. 3; ENDORSEMENT<br>EFFECTIVE DATE: 06/22/2025<br>CHECK MAILED TO:<br><br>The Hartford<br>PO Box 660916<br>Dallas, TX 75266-0916 | | | 13,653.00 | 629,861.69 |
| 06/05/25 | 004085 | THE HARTFORD | POLICY NUMBER: 61XHUBF8DVX<br>ENDORSEMENT NO. 2; ENDORSEMENT<br>EFFECTIVE DATE: 06/22/2025<br>CHECK MAILED TO:<br><br>The Hartford<br>PO Box 660916<br>Dallas, TX 75266-0916 | | | 324.00 | 629,537.69 |
| 06/05/25 | 004086 | THE HARTFORD | POLICY NUMBER: 61UENBF7YXM<br>ENDORSEMENT NO. 2; ENDORSEMENT<br>EFFECTIVE DATE: 06/22/2025<br>CHECK MAILED TO:<br><br>The Hartford<br>PO Box 660916<br>Dallas, TX 75266-0916 | | | 151.00 | 629,386.69 |
| 06/05/25 | 004087 | AT&T<br>PO BOX 5001<br>CAROL STREAM, IL 60197-5001 | ACCT #713-785-3273 419 5<br>$288.33 LESS CREDIT OF $32.78 = $255.55 | | | 255.55 | 629,131.14 |
| 06/06/25 | | SMART CONTRACT S | JUNE 2025 RENT | | 550.00 | | 629,681.14 |
| | | | Page Subtotals | | 550.00 | 14,383.55 | |

LFORM24

Ver: 22.07n

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 18

| | | | |
|---|---|---|---|
| Case No: | 24-10119 -SMR | Trustee Name: | John Patrick Lowe, Trustee |
| Case Name: | 1001 WL, LLC | Bank Name: | Axos Bank |
| | | Account Number / CD #: | *******3887  Checking Account |
| Taxpayer ID No: | *******5202 | | |
| For Period Ending: | 07/31/25 | Blanket Bond (per case limit): | $ 15,655,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Bank Serial #: | | | | |
| 06/06/25 | | SAM R. CAMMACK III, ATTORNEY AT LAW PLLC | JUNE 2025 RENT | | 1,500.00 | | 631,181.14 |
| 06/06/25 | | QUEST PERSONAL RESOURCES, INC. | JUNE 2025 RENT | | 7,221.50 | | 638,402.64 |
| 06/06/25 | | HASAN & ASSOCIATES CPAS, P.C. | JUNE 2025 RENT | | 4,494.51 | | 642,897.15 |
| 06/06/25 | 004088 | Modern Pest Control 1110 East Ave. Katy, TX 77493 | ACCOUNT NUMBER: 74317 INVOICE #699155 | | | 189.44 | 642,707.71 |
| 06/09/25 | | HS BROKERAGE HOLDINGS | JUNE 2025 RENT - SUITE 105 | | 7,278.50 | | 649,986.21 |
| 06/09/25 | | TIMOTHY E MCKENNA OR MARY A MCKENNA | APR & MAY 2025 RENT | | 1,000.00 | | 650,986.21 |
| 06/09/25 | | B SQUARE DEVELOPMENT LLC | STE 729 RENT/7C EQUITY GROUP | | 5,000.00 | | 655,986.21 |
| 06/10/25 | | TIMOTHY E MCKENNA OR MARY A MCKENNA | JUNE 2025 RENT | | 500.00 | | 656,486.21 |
| 06/10/25 | 004089 | TK Elevator Corporation P.O. Box 3796 Carol Stream, IL 60132 | ELEVATOR INSPECTION AND REPAIR QUARTERLY INVOICE #3008497574 (05/01/25 TO 07/31/25) | | | 8,649.40 | 647,836.81 |
| 06/10/25 | 004090 | TEJAS GROUND MAINTENANCE P.O. BOX 841288 HOUSTON, TX 77284 | LANDSCAPE MAINTENANCE INVOICE #8657 | | | 947.19 | 646,889.62 |
| 06/10/25 | 004091 | PCR Property Services, LLC 5847 San Felipe St., Suite 1400 Houston, TX 77057 | MAY 2025 PROPERTY MANAGEMENT FEE CHECK MAILED TO: NATALIE PARKER PARTNERS 5847 SAN FELIPE ST., SUITE 1400 HOUSTON, TX 77057 | | | 22,351.09 | 624,538.53 |
| 06/10/25 | 004092 | Kings III of America, LLC 751 Canyon Drive Ste 100 | ELEVATOR PHONE MONITORING CUSTOMER #52594; INVOICE #3052375 | | | 1,124.45 | 623,414.08 |

| | | | Page Subtotals | | 26,994.51 | 33,261.57 | |

LFORM24

Ver: 22.07n

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  19

Case No:     24-10119 -SMR
Case Name:   1001 WL, LLC

Taxpayer ID No:  *******5202
For Period Ending:  07/31/25

Trustee Name:          John Patrick Lowe, Trustee
Bank Name:             Axos Bank
Account Number / CD #:  *******3887  Checking Account

Blanket Bond (per case limit):  $ 15,655,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/13/25 | 004093 | Coppell, TX 75019<br>Cirro Energy<br>U.S. Retailers, LLC<br>PO Box 660004<br>Dallas, TX 75266-0004 | ACCOUNT #: 11 593 247 - 7<br>CHECK SENT FEDEX STANDARD OVERNIGHT TO:<br><br>CIRRO ENERGY<br>ATTN: PO BOX 660004<br>1501 NORTH PLANO ROAD, SUITE 100<br>RICHARDSON, TX 75081 | | | 17,584.64 | 605,829.44 |
| 06/13/25 | 004094 | City of Houston<br>PO Box 1560<br>Houston, TX 77251-1560 | ACCOUNT NUMBER: 5803-5549-1169<br>SERVICE ADDRESS:  1001 S WEST LOOP | | | 13,000.00 | 592,829.44 |
| 06/17/25 | | NATIONWIDE INVESTIGATIONS AND SECURITY, INC. | JUNE 2025 RENT | | 4,750.00 | | 597,579.44 |
| 06/19/25 | 004095 | Mueller Water Conditioning Inc.<br>HOU1004<br>P.O. Box 650998<br>Dallas, TX 75265 | FEBRUARY AND MARCH 2025<br>INVOICE NUMBERS: 0481095-IN, 0483915-IN | | | 640.00 | 596,939.44 |
| 06/30/25 | | CHAMPIONS SCHOOL OF REAL ESTATE, LTD | JULY 2025 RENT<br>Bank Serial #: | | 42,490.18 | | 639,429.62 |
| 06/30/25 | | HARDER DEVOTION PERSONAL TRAINING, LLC | JUNE 2025 RENT | | 1,000.00 | | 640,429.62 |
| 06/30/25 | | TIMOTHY E MCKENNA OR MARY A MCKENNA | JULY 2025 RENT | | 500.00 | | 640,929.62 |
| 07/01/25 | | S DAEINEJAD | RENTAL PROCEEDS<br>Bank Serial #: | | 300.00 | | 641,229.62 |
| 07/01/25 | | PALLADIUM CNSLT | 1/2 RENTAL PROCEEDS-DBA EXPERO #745<br>Bank Serial #: | | 7,838.83 | | 649,068.45 |
| 07/01/25 | | MALRY T REED SOLE PROP<br>DBA TRAIN WITH REED | JULY 2025 RENT | | 5,100.00 | | 654,168.45 |
| | | | Page Subtotals | | 61,979.01 | 31,224.64 | |

LFORM24

Ver: 22.07n

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   20

| | |
|---|---|
| Case No: | 24-10119  -SMR |
| Case Name: | 1001 WL, LLC |
| Taxpayer ID No: | *******5202 |
| For Period Ending: | 07/31/25 |

| | |
|---|---|
| Trustee Name: | John Patrick Lowe, Trustee |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******3887  Checking Account |
| Blanket Bond (per case limit): | $ 15,655,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/01/25 | 004096 | WM CORPORATE SERVICES, INC. AS PAYMENT AGENT PO BOX 660345 DALLAS, TX 75266-0345 | CUSTOMER ID: 24-43917-13000 INVOICE #7978021-0011-6 | | | 1,049.57 | 653,118.88 |
| 07/02/25 | | M EZZATABADIPOUR | JULY RENT Bank Serial #: | | 300.00 | | 653,418.88 |
| 07/02/25 | 004097 | Datawatch Systems, Inc. P.O. Box 79845 Baltimore, MD 21279 | MONITOR - 07/01/25 - 07/31/25 INVOICE NUMBER: 359391 | | | 2,272.53 | 651,146.35 |
| 07/02/25 | 004098 | United Protective Services - South Texas 4455 Sigma Road Dallas, TX 75244 | PROTECTION COVERAGE 6/28 - 6/30 INVOICE NO. 681395 | | | 1,036.78 | 650,109.57 |
| 07/04/25 | | QUEST PERSONNEL RESOURCES, INC. | JULY 2025 RENT | | 7,221.50 | | 657,331.07 |
| 07/04/25 | | SAM R. CAMMACK III, ATTORNEY AT LAW PLLC | JULY 2025 RENT | | 1,500.00 | | 658,831.07 |
| 07/07/25 | | HASAN & ASSOCIATES CPAS, P.C. | JULY 2025 RENT | | 4,494.51 | | 663,325.58 |
| 07/10/25 | | HARDER DEVOTION PERSONAL TRAINING, LLC | JULY 2025 RENT | | 1,000.00 | | 664,325.58 |
| 07/14/25 | | SMART CONTRACT S | JULY 2025 RENT Bank Serial #: | | 550.00 | | 664,875.58 |
| 07/14/25 | 004099 | FIRST Insurance Funding PO Box 7000 Carol Stream, IL 60197-7000 | LOAN NUMBER XXX-102330529 NOTICE DATE:  7/3/2025 CHECK MAILED TO:  FIRST INSURANCE FUNDING PO BOX 7000 CAROL STREAM, IL 60197-7000 | | | 1,646.92 | 663,228.66 |
| 07/14/25 | 004100 | UES Professional Solutions 44, LLC PO Box 735418 Chicago, IL 60673-5418 | PROJECT NO: U252979 INVOICE NO: 186634 | | | 820.00 | 662,408.66 |

| | Page Subtotals | 15,066.01 | 6,825.80 | |
|---|---|---|---|---|

LFORM24

Ver: 22.07n

FORM 2

Page:    21

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 24-10119 -SMR | Trustee Name: | John Patrick Lowe, Trustee |
|---|---|---|---|
| Case Name: | 1001 WL, LLC | Bank Name: | Axos Bank |
| | | Account Number / CD #: | *******3887  Checking Account |
| Taxpayer ID No: | *******5202 | | |
| For Period Ending: | 07/31/25 | Blanket Bond (per case limit): | $ 15,655,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/14/25 | 004101 | TEJAS GROUND MAINTENANCE<br>P.O. BOX 841288<br>HOUSTON, TX 77284 | LANDSCAPE MAINTENACE<br>INVOICE #8692 | | | 947.19 | 661,461.47 |
| 07/14/25 | 004102 | HIGGINBOTHAM INSURANCE AGENCY INC<br>500 W 13TH STREET<br>FORT WORTH, TX 76102 | UMBRELLA/COMMERCIAL AUTO<br>POLICY #S 61 XHU BF8DVX $443.00; 61 UEN BF7YXM $206.00 | | | 639.00 | 660,822.47 |
| 07/14/25 | 004103 | Modern Pest Control<br>1110 East Ave.<br>Katy, TX 77493 | ACCOUNT NUMBER: 74317<br>INVOICE #706784 | | | 189.44 | 660,633.03 |
| 07/14/25 | 004104 | Cirro Energy<br>U.S. Retailers, LLC<br>PO Box 660004<br>Dallas, TX 75266-0004 | ACCOUNT #: 11 593 247 - 7<br>CHECK SENT FEDEX STANDARD OVERNIGHT TO:<br><br>CIRRO ENERGY<br>ATTN: PO BOX 660004<br>1501 NORTH PLANO ROAD, SUITE 100<br>RICHARDSON, TX 75081 | | | 16,306.14 | 644,326.89 |
| 07/14/25 | 004105 | AT&T<br>PO BOX 5014<br>CAROL STREAM, IL 60197-5014 | ACCT #330971154 | | | 196.62 | 644,130.27 |
| 07/15/25 | | NATIONWIDE INVESTIGATIONS<br>AND SECURITY, INC. | JULY 2025 RENT | | 4,750.00 | | 648,880.27 |
| 07/15/25 | | HS BROKERAGE HOLDINGS | JULY 2025 RENT - SUITE 105 | | 7,278.50 | | 656,158.77 |
| 07/15/25 | 004106 | Hartford Fire Insurance Company<br>PO BOX 913385<br>DENVER, CO 80291-3385 | POLICY NO: 6500364734<br>INSURED NAME: GALLERIA LOOP NOTE HOLDER, LLC; BILL ID: 30800479-254633515<br>CHECK MAILED VIA FEDEX OVERNIGHT TO:<br><br>LOCKBOX SERVICES<br>HARTFORD FIRE INSURANCE COMPANY | | | 1,404.00 | 654,754.77 |

Page Subtotals          12,028.50          19,682.39

Ver: 22.07n

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  22

| | | |
|---|---|---|
| Case No: | 24-10119 -SMR | |
| Case Name: | 1001 WL, LLC | |

| | |
|---|---|
| Taxpayer ID No: | *******5202 |
| For Period Ending: | 07/31/25 |

| | |
|---|---|
| Trustee Name: | John Patrick Lowe, Trustee |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******3887  Checking Account |
| Blanket Bond (per case limit): | $ 15,655,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/16/25 | 004107 | PCR Property Services, LLC<br>5847 San Felipe St., Suite 1400<br>Houston, TX 77057 | BOX 209385<br>2975 REGENT BLVD., STE. 100<br>IRVING, TX 75063<br>JUNE 2025 PROPERTY MANAGEMENT FEE<br>CHECK SENT VIA FEDEX 2 DAY DELIVERY TO: | | | 22,208.32 | 632,546.45 |
| 07/16/25 | 004108 | NATALIE PARKER | NATALIE PARKER<br>PARTNERS<br>5847 SAN FELIPE ST., SUITE 1400<br>HOUSTON, TX 77057<br>REIMBURSEMENT OF EXPENSES<br>STATEMENT #: 7.15.2025<br>CHECK SENT VIA FEDEX 2 DAY DELIVERY TO: | | | 811.87 | 631,734.58 |
| 07/16/25 | 004109 | MARIO GONGORA | NATALIE PARKER<br>PARTNERS<br>5847 SAN FELIPE ST., SUITE 1400<br>HOUSTON, TX 77057<br>EXPENSE REPORT-STATEMENT #7.2.2025<br>CHECK MAILED TO: | | | 158.17 | 631,576.41 |
| 07/16/25 | 004110 | Pinnacle Structural Engineers<br>3120 Southwest Fwy, Ste 410<br>Houston, Texas 77098 | NATALIE PARKER<br>PARTNERS<br>5847 SAN FELIPE ST., SUITE 1400<br>HOUSTON, TX 77057<br>INVOICE NUMBER 25-0420 | | | 3,500.00 | 628,076.41 |
| 07/17/25 | | B SQUARE DEVELOPMENT LLC | STE 729 RENT/7C EQUITY GROUP | | 5,000.00 | | 633,076.41 |
| 07/18/25 | | HOMESMART | RENT PROCEEDS | | 7,278.50 | | 640,354.91 |
| | | | Page Subtotals | | 12,278.50 | 26,678.36 | |

LFORM24

Ver: 22.07n

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  23

| | |
|---|---|
| Case No: | 24-10119 -SMR |
| Case Name: | 1001 WL, LLC |
| Taxpayer ID No: | *******5202 |
| For Period Ending: | 07/31/25 |

| | |
|---|---|
| Trustee Name: | John Patrick Lowe, Trustee |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******3887  Checking Account |
| Blanket Bond (per case limit): | $ 15,655,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Bank Serial #: | | | | |
| 07/21/25 | | DAVID L COOK JR ATTORNEY AT LAW | JUNE 2025 RENT | | 1,000.00 | | 641,354.91 |
| 07/21/25 | 004111 | TOTAL ENERGY SOLUTIONS COMPANY, LLC PO BOX 158 BROUSSAR, LA 70518 | TESTING INVOICE NUMBER: 3160961 | | | 763.92 | 640,590.99 |
| 07/23/25 | 004112 | UNITED STATES TRUSTEE | 2ND QTR YEAR 2025 - CH 11 QTRLY FE ACCOUNT NUMBER: 4212410119 CHECK MAILED TO: UNITED STATES TRUSTEE PAYMENT CENTER P.O. BOX 6200-19 PORTLAND, OR 97228-6200 | | | 1,212.71 | 639,378.28 |
| 07/24/25 | 004113 | City of Houston PO Box 1560 Houston, TX 77251-1560 | ACCOUNT NUMBER: 5803-5549-1169 SERVICE ADDRESS: 1001 S WEST LOOP | | | 20,354.76 | 619,023.52 |
| 07/25/25 | 004114 | Classic Protection Systems, Inc. 1648 W Sam Houston Parkway N Houston, TX 77043 | FIRE ALARM SERVICE AND INSPECTION INVOICES # Q55913 AND Q55951 | | | 2,998.15 | 616,025.37 |
| 07/28/25 | | HARTFORD FIRE INSURANCE COMPANY | POLICY #6500364734 BLDG PAYMENT | | 500,000.00 | | 1,116,025.37 |
| 07/30/25 | | PALLADIUM CNSLT | 1/2 RENTAL PROCEEDS DBA EXPERO #745 | | 7,838.83 | | 1,123,864.20 |
| | | | Bank Serial #: | | | | |
| 07/30/25 | 004115 | TIG Romspen US Master Mortgage LP | PER ORDER, DOCKET NO. 824 ADEQUATE PROTECTION PAYMENT ORDER GRANTING IN PART ALI CHOUDHRI'S EMERGENCY MOTION FOR CONTINUANCE AND ORDERING ADEQUATE PROTECTION PAYMENT (RELATED TO ECF 804) DATED 07/03/25, DOCKET NO. 824. SENT BY OVERNIGHT FEDEX TO: | | | 200,000.00 | 923,864.20 |

| | | | |
|---|---|---|---|
| | Page Subtotals | 508,838.83 | 225,329.54 |

Ver: 22.07n

LFORM24

FORM 2

Page:    24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 24-10119 -SMR | |
| Case Name: | 1001 WL, LLC | |

Taxpayer ID No: *******5202
For Period Ending: 07/31/25

| | |
|---|---|
| Trustee Name: | John Patrick Lowe, Trustee |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******3887  Checking Account |

Blanket Bond (per case limit):  $ 15,655,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | M&T Bank Fountain Plaza Branch | | | | |
| | | | ATTN: Branch | | | | |
| | | | One Fountain Plaza | | | | |
| | | | Buffalo, NY 14203 | | | | |
| 07/31/25 | | S DAEINEJAD | RENTAL PROCEEDS | | 300.00 | | 924,164.20 |
| | | | Bank Serial #: | | | | |
| 07/31/25 | | SMART CONTRACT S | AUGUST 2025 RENT | | 550.00 | | 924,714.20 |
| | | | Bank Serial #: | | | | |
| 07/31/25 | | CHAMPIONS SCHOOL OF REAL ESTATE | AUGUST 2025 RENT | | 42,490.18 | | 967,204.38 |
| | | | Bank Serial #: | | | | |
| 07/31/25 | | HARDER DEVOTION PERSONAL TRAINING, LLC | AUGUST 2025 RENT | | 1,000.00 | | 968,204.38 |
| 07/31/25 | 004116 | WM CORPORATE SERVICES, INC. AS PAYMENT AGENT PO BOX 660345 DALLAS, TX 75266-0345 | CUSTOMER ID: 24-43917-13000 INVOICE #7991247-0011-0 | | | 1,302.88 | 966,901.50 |
| 07/31/25 | 004117 | Promise Total Services of Texas, Inc. P.O. BOX 29789 Dallas, Texas 75229-9789 | SERVICES INVOICES #55058820, #50058673, #50058495, #50058403, #50058404 | | | 18,797.93 | 948,103.57 |
| 07/31/25 | 004118 | Cirro Energy U.S. Retailers, LLC PO Box 660004 Dallas, TX 75266-0004 | ACCOUNT #: 11 593 247 - 7 THIS CHECK MAILED TO THE PO BOX ADDRESS IN DALLAS, TX. | | | 16,396.27 | 931,707.30 |

| | | |
|---|---|---|
| Page Subtotals | 44,340.18 | 36,497.08 |

Ver: 22.07n

LFORM24

FORM 2                                                                    Page:    25

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 24-10119 -SMR | Trustee Name: | John Patrick Lowe, Trustee |
|---|---|---|---|
| Case Name: | 1001 WL, LLC | Bank Name: | Axos Bank |
| | | Account Number / CD #: | *******3887  Checking Account |
| Taxpayer ID No: | *******5202 | | |
| For Period Ending: | 07/31/25 | Blanket Bond (per case limit): | $ 15,655,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | COLUMN TOTALS | | 1,725,495.40 | 793,788.10 | 931,707.30 |
| | | | Less:  Bank Transfers/CD's | | 0.00 | 0.00 | |
| | | | Subtotal | | 1,725,495.40 | 793,788.10 | |
| | | | Less:  Payments to Debtors | | | 0.00 | |
| | | | Net | | 1,725,495.40 | 793,788.10 | |
| | | | | | | NET | ACCOUNT |
| | | | TOTAL - ALL ACCOUNTS | | NET DEPOSITS | DISBURSEMENTS | BALANCE |
| | | | Checking Account - *******3887 | | 1,725,495.40 | 793,788.10 | 931,707.30 |
| | | | | | ----------------------- | ----------------------- | ----------------------- |
| | | | | | 1,725,495.40 | 793,788.10 | 931,707.30 |
| | | | | | ============ | ============ | ============ |
| | | | | | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

Page Subtotals                        0.00                    0.00

Ver: 22.07n

LFORM24