**FORM 2**

Page:    1

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 24-10119 -SMR |
| Case Name: | 1001 WL, LLC |

| | |
|---|---|
| Taxpayer ID No: | *******5202 |
| For Period Ending: | 09/30/25 |

| | |
|---|---|
| Trustee Name: | John Patrick Lowe, Trustee |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******3887  Checking Account |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 15,655,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 02/05/25 | | WELLS FARGO BANK, N.A. | BANK ACCOUNT BALANCE #7722 | | 586,584.21 | | 586,584.21 |
| 02/10/25 | 1 | UNITED STATES TREASURY | REGISTRY FUNDS-ADV. 24-01030 | | 26,936.25 | | 613,520.46 |
| 02/11/25 | 004001 | Griselda Sanchez<br>1742 Woodvine Dr.<br>Houston, TX 77055 | JANITORIAL EXPENSE<br>01/16/25 - 01/31/25 | | | 1,232.00 | 612,288.46 |
| 02/11/25 | 004002 | Maria Cristina Leos Rico<br>11602 Bellbrook Dr.<br>Houston, TX 77096 | JANITORAL EXPENSE<br>01/16/25 - 01/31/25 | | | 1,155.00 | 611,133.46 |
| 02/11/25 | 004003 | Cenia Romero<br>3502 Darlinghurst #168B<br>Houston, TX 77045 | JANITORAL EXPENSE<br>01/16/25 - 01/31/25 | | | 1,122.00 | 610,011.46 |
| 02/11/25 | 004004 | Octavio Carranza<br>6019 Fortelle Dr.<br>Houston, TX 77035 | GENERAL MAINTENACE LABOR AND<br>LANDSCAPING; 01/16/25 - 01/31/25 | | | 3,262.48 | 606,748.98 |
| 02/11/25 | 004005 | The Hartford<br>P O Box 660916<br>Dallas, TX 75266-0916 | ACCOUNT NUMBER: 17560249<br>01/22/25 INSTALLMENT | | | 19,568.00 | 587,180.98 |
| 02/11/25 | 004006 | Mueller Water Conditioning Inc.<br>P.O. Box 650998<br>Dallas, TX 75265 | JANUARY 2025<br>INVOICE NUMBER: 0479129-IN | | | 320.00 | 586,860.98 |
| 02/11/25 | 004007 | TK Elevator Corporation<br>P.O. Box 3796<br>Carol Stream, IL 60132 | ELEVATOR INSPECTION AND REPAIR<br>INVOICE #: 3008348657 | | | 8,649.40 | 578,211.58 |
| 02/11/25 | 004008 | Datawatch Systems<br>P.O. Box 79845<br>Baltimore, MD 21279 | 09/10/24 - 09/30/24<br>INVOICE NUMBER: 229599 | | | 2,206.35 | 576,005.23 |
| 02/11/25 | 004009 | Datawatch Systems<br>P.O. Box 79845<br>Baltimore, MD 21279 | 10/01/24 - 10/31/24<br>INVOICE NUMBER: 240944 | | | 2,206.35 | 573,798.88 |

Page Subtotals          613,520.46          39,721.58

FORM 2                                                                                          Page:     2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 24-10119 -SMR |
| Case Name: | 1001 WL, LLC |
| Taxpayer ID No: | *******5202 |
| For Period Ending: | 09/30/25 |

| | |
|---|---|
| Trustee Name: | John Patrick Lowe, Trustee |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******3887  Checking Account |
| Blanket Bond (per case limit): | $ 15,655,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/11/25 | 004010 | Datawatch Systems<br>P.O. Box 79845<br>Baltimore, MD 21279 | ACCESS CONTROL SYSTEM<br>INVOICE NUMBER: 294622 | | | 1,001.59 | 572,797.29 |
| 02/11/25 | 004011 | Waste Management<br>P.O. Box 660345<br>Dallas, TX 75266 | 02/01/25 - 02/28/25<br>INVOICE NUMBER: 7902778-0011-2 | | | 839.68 | 571,957.61 |
| 02/11/25 | 004012 | City of Houston<br>PO Box 1560<br>Houston, TX 77251-1560 | ACCOUNT NUMBER: 5803-5549-1169 | | | 13,248.55 | 558,709.06 |
| 02/11/25 | 004013 | Cirro Energy<br>U.S. Retailers, LLC<br>PO Box 660004<br>Dallas, TX 75266-0004 | ACCOUNT #: 11 593 247 - 7<br>INVOICE #: 333001357901 | | | 19,698.63 | 539,010.43 |
| 02/17/25 | 004014 | Modern Pest Control<br>1110 East Ave.<br>Katy, TX 77493 | ACCOUNT NUMBER: 74317<br>INVOICE NO. 673179 | | | 319.34 | 538,691.09 |
| 02/17/25 | 004015 | AT&T | ACCOUNT NUMBER: 330966395 | | | 117.51 | 538,573.58 |
| 02/17/25 | 004016 | Octavio Carranza<br>6019 Fortelle Dr.<br>Houston, TX 77035 | GENERAL MAINTENACE LABOR<br>02/01/25 - 02-15/25 | | | 2,919.00 | 535,654.58 |
| 02/17/25 | 004017 | Maria Cristina Leos | JANITORIAL EXPENSES<br>02/03/25 - 02/14/25 | | | 1,155.00 | 534,499.58 |
| 02/17/25 | 004018 | Cenia Romero<br>3502 Darlinghurst #168B<br>Houston, TX 77045 | JANITORAL EXPENSE<br>02/03/25 - 02/14/25 | | | 1,155.00 | 533,344.58 |
| 02/17/25 | 004019 | Griselda Sanchez<br>1742 Woodvine Dr.<br>Houston, TX 77055 | JANITORIAL EXPENSE<br>02/03/25 - 02/14/25 | | | 1,120.00 | 532,224.58 |
| 02/17/25 | 004020 | Teneshia Hudspeth, Harris County Clerk<br>Harris County Clerk's Office | RECORDING FEE<br>SECTION 549 AFFIDAVIT | | | 33.00 | 532,191.58 |

|  | Page Subtotals | 0.00 | 41,607.30 |
|---|---|---|---|

Ver: 22.07n

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  3

Case No:  24-10119 -SMR
Case Name:  1001 WL, LLC

Taxpayer ID No:  *******5202
For Period Ending:  09/30/25

Trustee Name:  John Patrick Lowe, Trustee
Bank Name:  Axos Bank
Account Number / CD #:  *******3887  Checking Account

Blanket Bond (per case limit):  $ 15,655,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | P.O. Box 1525 Houston, TX 77251-1525 | | | | | |
| 02/28/25 | 004021 | Kleen Supply Company PO Box 2037 Galveston, TX 77553 | SUPPLIES INVOICE #45625 | | | 1,612.57 | 530,579.01 |
| 02/28/25 | 004022 | Griselda Sanchez 1742 Woodvine Dr. Houston, TX 77055 | JANITORIAL EXPENSE 02/17/25 - 02/28/25 | | | 1,160.00 | 529,419.01 |
| 02/28/25 | 004023 | Octavio Carranza 6019 Fortelle Dr. Houston, TX 77035 | GENERAL MAINTENACE LABOR 02/16/25 - 02/28/25 | | | 2,775.00 | 526,644.01 |
| 02/28/25 | 004024 | Octavio Carranza 6019 Fortelle Dr. Houston, TX 77035 | REIMBURSEMENT - FUEL SKAYS CHEVRON $55.30; COSTCO $51.92 | | | 107.22 | 526,536.79 |
| 02/28/25 | 004025 | Maria Cristina Leos 11602 Bellbrook Dr. Houston, TX 77096 | JANITORAL EXPENSE 02/17/25 - 02/28/25 | | | 1,155.00 | 525,381.79 |
| 02/28/25 | 004026 | Cenia Romero 3502 Darlinghurst #168B Houston, TX 77045 | JANITORAL EXPENSE 02/17/25 - 02/28/25 | | | 1,138.50 | 524,243.29 |
| 02/28/25 | 004027 | The Hartford P O Box 660916 Dallas, TX 75266-0916 | ACCOUNT NUMBER: 17560249 02/22/25 INSTALLMENT | | | 19,568.00 | 504,675.29 |
| 03/11/25 | 004028 | FVA CONSTRUCTION 579 Farm to Market 1410 Devers, Texas 77538 | PROPERTY MAINTENANCE AND LANDSCAPING INVOICES #S: INV-000038; INV-000041; AND INV-000043 CHECK MAILED TO:  1001 WL, LLC 1001 West Loop South, Suite 700 | | | 4,700.00 | 499,975.29 |
| | | | Page Subtotals | | 0.00 | 32,216.29 | |

FORM 2

Page: 4

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 24-10119 -SMR
Case Name: 1001 WL, LLC

Taxpayer ID No: *******5202
For Period Ending: 09/30/25

Trustee Name: John Patrick Lowe, Trustee
Bank Name: Axos Bank
Account Number / CD #: *******3887  Checking Account

Blanket Bond (per case limit): $ 15,655,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/11/25 | 004029 | FIRST Insurance Fundking PO Box 7000 Carol Stream, IL 60197-7000 | Houston, TX 77027 Attn:  Garrett Boyd LOAN NUMBER: XXX-102330529 FEB AND MAR 2025 PAYMENTS SENT BY FEDEX TO THE FOLLOWING ADDRESS: FIRST Insurance Funding 450 Skokie Blvd, Ste 1000 Northbrook, IL 60062 | | | 3,293.84 | 496,681.45 |
| 03/11/25 | 004030 | The Hartford P O Box 660916 Dallas, TX 75266-0916 | ACCOUNT NUMBER: 17560249 CHECK MAILED TO: The Hartford PO Box 660916 Dallas, TX 75266-0916 | | | 39,171.00 | 457,510.45 |
| 03/12/25 | 004031 | City of Houston P.O, Box 1560 Houston, TX 77251 | ACCOUNT NUMBER: 58035549116 | | | 10,620.31 | 446,890.14 |
| 03/13/25 | 004032 | Cenia Romero 3502 Darlinghurst #168B Houston, TX 77045 | JANITORAL EXPENSE 03/03/25 - 03/14/25 SENT VIA FEDEX TO 1001 WL, LLC - GARRETT BOYD | | | 1,155.00 | 445,735.14 |
| 03/13/25 | 004033 | Maria Cristina Leos 11602 Bellbrook Dr. Houston, TX 77096 | JANITORAL EXPENSE 03/03/25 - 03/14/25 SENT VIA FEDEX TO 1001 WL, LLC - GARRETT BOYD | | | 1,155.00 | 444,580.14 |
| 03/13/25 | 004034 | Griselda Sanchez 1742 Woodvine Dr. Houston, TX 77055 | JANITORAL EXPENSE 03/03/25 - 03/14/25 SENT VIA FEDEX TO 1001 WL, LLC - GARRETT | | | 1,160.00 | 443,420.14 |

Page Subtotals: 0.00    56,555.15

LFORM24

Ver: 22.07n

**FORM 2**                                                                                      Page:    5

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 24-10119 -SMR |
| Case Name: | 1001 WL, LLC |
| Taxpayer ID No: | *******5202 |
| For Period Ending: | 09/30/25 |

| | |
|---|---|
| Trustee Name: | John Patrick Lowe, Trustee |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******3887  Checking Account |
| Blanket Bond (per case limit): | $ 15,655,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BOYD | | | | |
| 03/13/25 | 004035 | Octavio Carranza<br>6019 Fortelle Dr.<br>Houston, TX 77035 | GENERAL MAINTENACE LABOR<br>03/01/25 - 03/14/25<br>SENT VIA FEDEX TO 1001 WL, LLC - GARRETT BOYD | | | 3,192.00 | 440,228.14 |
| 03/13/25 | 004036 | Octavio Carranza<br>6019 Fortelle Dr.<br>Houston, TX 77035 | REIMBURSEMENT - EXPENSES<br>MEMORIAL CHEVRON $58.25; ACME $30.85; ACME $11.91<br>SENT VIA FEDEX TO 1001 WL, LLC - GARRETT BOYD | | | 101.01 | 440,127.13 |
| 03/13/25 | 004037 | Kleen Supply Company<br>PO Box 2037<br>Galveston, TX 77553 | SUPPLIES<br>INVOICE #46029<br>SENT VIA FEDEX TO 1001 WL, LLC - GARRETT BOYD | | | 1,121.47 | 439,005.66 |
| 03/14/25 | | S DAEINEJAD | RENTAL PROCEEDS<br>Bank Serial #: | | 300.00 | | 439,305.66 |
| 03/18/25 | | PALLADIUM CNSLT | RENTAL PROCEEDS<br>Bank Serial #: | | 15,677.66 | | 454,983.32 |
| 03/19/25 | | SAM R. CAMMACH III, ATTORNEY AT LAW PLLC | MARCH RENT<br>DDA REGULAR DEPOSIT - RENTER'S CHECK DEPOSITED DIRECTLY INTO ACCOUNT ON 03/18/25 BY RENTER/REMITTER (NOT SURE HOW THAT WAS DONE/APPROVED).  I WAS NOT ABLE TO BACK DATE DEPOSIT TO 03/18/25 SO DATE GENERATED BY SYSTEM IS 03/19/25.  I DID NOT RECORD FROM BANKING CENTER BECAUSE IT WAS NOT AN INCOMING WIRE.  LETTER SENT TO RENTER ON 03/19/25 REQUESTING THAT CHECKS BE MAILED TO CHAPTER 11 TRUSTEE.  VBH | | 1,500.00 | | 456,483.32 |
| | | | Page Subtotals | | 17,477.66 | 4,414.48 | |

Ver: 22.07n

LFORM24

FORM 2

Page: 6

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 24-10119 -SMR |
| Case Name: | 1001 WL, LLC |
| Taxpayer ID No: | *******5202 |
| For Period Ending: | 09/30/25 |

| | |
|---|---|
| Trustee Name: | John Patrick Lowe, Trustee |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******3887  Checking Account |
| Blanket Bond (per case limit): | $ 15,655,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/27/25 | 004038 | UNITED STATES TRUSTEE | 4TH QTR YEAR 2024 - CH 11 QTRLY FEE ACCOUNT NUMBER: 4212410119 CHECK MAILED TO: <br><br> UNITED STATES TRUSTEE PAYMENT CENTER P.O. BOX 6200-19 PORTLAND, OR 97228-6200 | | | 1,083.00 | 455,400.32 |
| 03/28/25 | | QUEST PERSONNEL RESOURCES, INC. 1001 WEST LOOP SOUTH STE 625 HOUSTON, TEXAS 77027 | MARCH 2025 RENT DDA REGULAR DEPOSIT - AXOS BANK EMAILED TRUSTEE NOTIFYING HIM THAT IT HAD RECEIVED A CHECK IN THE MAIL PAYABLE TO 1001 WL,LLC DEBTOR TO BE DEPOSITED WITH NO ACCOUNT NUMBER TO MAKE THE DEPOSIT IN.  TRUSTEE ADVISED AXOS BANK WITH THE ACCOUNT NUMBER IN WHICH THE CHECK SHOULD BE DEPOSITED INTO.  THIS IS A RENTER'S CHECK.  I WAS NOT ABLE TO BACK DATE DEPOSIT TO 03/27/25 SO DATE GENERATED BY SYSTEM IS 03/28/25.  I DID NOT RECORD FROM BANKING CENTER BECAUSE IT WAS NOT AN INCOMING WIRE.  LETTER SENT TO RENTER ON 03/28/25 REQUESTING THAT CHECKS BE MAILED TO CHAPTER 11 TRUSTEE.  VBH | | 7,221.50 | | 462,621.82 |
| 03/31/25 | | S DAEINEJAD | RENTAL PROCEEDS Bank Serial #: | | 300.00 | | 462,921.82 |
| 04/01/25 | | PALLADIUM CNSLT | RENTAL PROCEEDS Bank Serial #: | | 15,677.66 | | 478,599.48 |
| 04/01/25 | 004039 | Octavio Carranza 6019 Fortelle Dr. | GENERAL MAINTENACE LABOR 136.50 HRS | | | 3,822.00 | 474,777.48 |

Page Subtotals 23,199.16 4,905.00

Ver: 22.07n

LFORM24

FORM 2

Page: 7

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 24-10119 -SMR
Case Name: 1001 WL, LLC

Taxpayer ID No: *******5202
For Period Ending: 09/30/25

Trustee Name: John Patrick Lowe, Trustee
Bank Name: Axos Bank
Account Number / CD #: *******3887  Checking Account

Blanket Bond (per case limit): $ 15,655,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Houston, TX 77035 | SENT VIA FEDEX TO 1001 WL, LLC - GIA SAMAVATI | | | | |
| 04/01/25 | 004040 | Octavio Carranza 6019 Fortelle Dr. Houston, TX 77035 | REIMBURSEMENT - EXPENSES GAS PAYMENT SENT VIA FEDEX TO 1001 WL, LLC - GIA SAMAVATI | | | 57.00 | 474,720.48 |
| 04/01/25 | 004041 | Maria Cristina Leos Rico 11602 Bellbrook Dr. Houston, TX 77096 | JANITORAL EXPENSE 77 HOURS SENT VIA FEDEX TO 1001 WL, LLC - GIA SAMAVATI | | | 1,270.50 | 473,449.98 |
| 04/01/25 | 004042 | Cenia Romero 3502 Darlinghurst #168B Houston, TX 77045 | JANITORAL EXPENSE 77 HOURS SENT VIA FEDEX TO 1001 WL, LLC - GIA SAMAVATI | | | 1,270.50 | 472,179.48 |
| 04/01/25 | 004043 | Griselda Sanchez 1742 Woodvine Dr. Houston, TX 77055 | JANITORIAL EXPENSE 88 HOURS SENT VIA FEDEX TO 1001 WL, LLC - GIA SAMAVATI | | | 1,276.00 | 470,903.48 |
| 04/01/25 | 004044 | Kleen Supply Company PO Box 2037 Galveston, TX 77553 | SUPPLIES INVOICE #46092 SENT VIA FEDEX TO 1001 WL, LLC - GIA SAMAVATI | | | 2,058.40 | 468,845.08 |
| 04/01/25 | 004045 | Kleen Supply Company PO Box 2037 Galveston, TX 77553 | SUPPLIES INVOICE #46451 SENT VIA FEDEX TO 1001 WL, LLC - GIA SAMAVATI | | | 175.95 | 468,669.13 |
| 04/04/25 | | HASAN & ASSOCIATES CPAS, P.C. | APRIL 2025 RENT Bank Serial #: | | 4,494.51 | | 473,163.64 |
| 04/04/25 | | HS BROKERAGE HOLDINGS | MARCH 2025 RENT | | 7,278.50 | | 480,442.14 |
| 04/04/25 | | MALRY T REED SOLE PROP | MARCH 2025 RENT | | 5,100.00 | | 485,542.14 |

Page Subtotals    16,873.01    6,108.35

Ver: 22.07n

LFORM24

FORM 2

Page: 8

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 24-10119 -SMR |
|---|---|
| Case Name: | 1001 WL, LLC |

Taxpayer ID No: *******5202
For Period Ending: 09/30/25

| Trustee Name: | John Patrick Lowe, Trustee |
|---|---|
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******3887  Checking Account |

Blanket Bond (per case limit): $ 15,655,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | DBA TRAIN WITH REED | | | | | |
| 04/04/25 | | MALRY T REED SOLE PROP | FEBRUARY 2025 RENT | | 5,100.00 | | 490,642.14 |
| | | DBA TRAIN WITH REED | | | | | |
| 04/04/25 | | PEVEY & SEGURA PLLC | FEBRUARY 2025 RENT | | 4,519.50 | | 495,161.64 |
| 04/04/25 | | PEVEY & SEGURA PLLC | MARCH 2025 RENT | | 4,519.50 | | 499,681.14 |
| 04/04/25 | | HASAN & ASSOCIATES CPAS, P.C. | FEBRUARY 2025 RENT | | 4,494.51 | | 504,175.65 |
| 04/04/25 | | HASAN & ASSOCIATES CPAS, P.C. | MARCH 2025 RENT | | 4,494.51 | | 508,670.16 |
| 04/04/25 | | SAM R. CAMMACK III, ATTORNEY AT LAW PLLC | FEBRUARY 2025 RENT | | 1,500.00 | | 510,170.16 |
| 04/04/25 | | QUEST PERSONNEL RESOURCES, INC. | FEBRUARY 2025 RENT | | 7,221.50 | | 517,391.66 |
| 04/04/25 | | T MOBILE | FEBRUARY 2025 RENT | | 4,515.28 | | 521,906.94 |
| 04/04/25 | | T MOBILE | MARCH 2025 RENT | | 4,515.28 | | 526,422.22 |
| 04/04/25 | 004046 | FIRST INSURANCE FUNDING | LOAN NUMBER XXX-102330529 CHECK MAILED TO: FIRST INSURANCE FUNDING PO BOX 7000 CAROL STREAM, IL 60197-7000 | | | 1,729.27 | 524,692.95 |
| 04/07/25 | | SAM R. CAMMACK III, ATTORNEY AT LAW PLLC | APRIL 2025 RENT | | 1,500.00 | | 526,192.95 |
| 04/10/25 | | QUEST PERSONNEL RESOURCES, INC. | APRIL 2025 RENT | | 7,221.50 | | 533,414.45 |
| 04/10/25 | 004047 | The Hartford P O Box 660916 Dallas, TX 75266-0916 | ACCOUNT NUMBER: 17560249 CHECK MAILED TO: The Hartford PO Box 660916 Dallas, TX 75266-0916 | | | 19,568.00 | 513,846.45 |
| 04/14/25 | | ACE GREEN RECYCLING INC. 2100 W LOOP SOUTH 1601 | APRIL 2025 RENT Bank Serial #: | | 300.00 | | 514,146.45 |

Page Subtotals    49,901.58    21,297.27

Ver: 22.07n

LFORM24

FORM 2                                                                                                    Page:      9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 24-10119 -SMR |
| Case Name: | 1001 WL, LLC |

| | |
|---|---|
| Taxpayer ID No: | *******5202 |
| For Period Ending: | 09/30/25 |

| | |
|---|---|
| Trustee Name: | John Patrick Lowe, Trustee |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******3887  Checking Account |
| Blanket Bond (per case limit): | $ 15,655,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | HOUSTON, TX 77027 | | | | | |
| 04/14/25 | | CHAMPIONS SCHOOL OF REAL ESTATE LTD | MARCH AND APRIL RENT PAYMENTS | | 83,923.52 | | 598,069.97 |
| 04/14/25 | | PEVEY & SEGURA PLLC | APRIL 2025 RENT | | 4,519.50 | | 602,589.47 |
| 04/14/25 | | T MOBILE | APRIL 2025 RENT | | 4,515.28 | | 607,104.75 |
| * 04/14/25 | | HARDER DEVOTION PERSONAL TRAINING, LLC | APRIL RENT | | 1,000.00 | | 608,104.75 |
| 04/15/25 | | M EZZATABADIPOUR | APRIL RENT | | 300.00 | | 608,404.75 |
| | | | Bank Serial #: | | | | |
| 04/15/25 | 004048 | UNITED STATES TRUSTEE | 1ST QTR YEAR 2025 - CH 11 QTRLY FEE ACCOUNT NUMBER: 4212410119 CHECK MAILED TO: | | | 702.40 | 607,702.35 |
| | | | UNITED STATES TRUSTEE PAYMENT CENTER P.O. BOX 6200-19 PORTLAND, OR 97228-6200 | | | | |
| 04/17/25 | 004049 | Maria Cristina Leos Rico 11602 Bellbrook Dr. Houston, TX 77096 | JANITORAL EXPENSE 28 HOURS CHECK MAILED TO ADDRESS ON CHECK. | | | 462.00 | 607,240.35 |
| 04/17/25 | 004050 | City of Houston PO Box 1560 Houston, TX 77251-1560 | ACCOUNT NUMBER: 5803-5549-1169 SERVICE ADDRESS: 1001 S WEST LOOP | | | 13,250.00 | 593,990.35 |
| * 04/18/25 | | HARDER DEVOTION PERSONAL TRAINING, LLC | APRIL RENT CHARGEBACK 04/17/25; REASON: STOP PAYMENT. | | -1,000.00 | | 592,990.35 |
| 04/21/25 | 004051 | APS BUILDING SERVICES PO BOX 40447 HOUSTON, TX 77240 | MECHANICAL REPAIRS INVOICE 174152; RE: WORK ORDER - 328762; SERVICE ADDRESS: 1001 WEST LOOP SOUTH BUILDING | | | 3,003.78 | 589,986.57 |
| 04/21/25 | 004052 | Cenia Romero 7825 Corporate Dr. #1112 | JANITORAL EXPENSE 28 HOURS | | | 462.00 | 589,524.57 |

Page Subtotals          93,258.30          17,880.18

Ver: 22.07n

LFORM24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

FORM 2

| Case No: | 24-10119 -SMR | Trustee Name: | John Patrick Lowe, Trustee |
| Case Name: | 1001 WL, LLC | Bank Name: | Axos Bank |
| | | Account Number / CD #: | *******3887  Checking Account |
| Taxpayer ID No: | *******5202 | | |
| For Period Ending: | 09/30/25 | Blanket Bond (per case limit): | $ 15,655,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Houston, TX 77036 | CHECK MAILED TO MS. ROMERO AT THIS ADDRESS PER EMAIL OF 04/15/25 FROM DWARD DARJEAN. | | | | |
| 04/21/25 | 004053 | APS BUILDING SERVICES PO BOX 40447 HOUSTON, TX 77240 | MECHANICAL REPAIRS INVOICE 174274; RE: WORK ORDER - 328217; SERVICE ADDRESS: 1001 WEST LOOP SOUTH BUILDING | | | 3,849.37 | 585,675.20 |
| 04/21/25 | 004054 | APS BUILDING SERVICES PO BOX 40447 HOUSTON, TX 77240 | MECHANICAL REPAIRS INVOICE 174391; RE: WORK ORDER - 329280; SERVICE ADDRESS: 1001 WEST LOOP SOUTH BUILDING | | | 783.73 | 584,891.47 |
| * 04/23/25 | 004055 | Octavio Carranza 6019 Fortelle Dr. Houston, TX 77035 | GENERAL MAINTENACE LABOR 67 HOURS MAILED TO ADDRESS ON THIS CHECK. | | | 1,876.00 | 583,015.47 |
| * 04/23/25 | 004056 | Griselda Sanchez 1742 Woodvine Dr. Houston, TX 77055 | JANITORIAL EXPENSE 45 HOURS CHECK MAILED TO ADDRESS ON THIS CHECK. THIS CHECK RETURNED ON 05/19/25, CHECK VOIDED AND FILED IN BANK STATEMENT FILE. THIS CHECK REPLACED BY CHECK NO. 4064 AND MAILED TO MS. SANCHEZ ON 05/14/25. ADDRESS MISSING APT. #. | | | 652.50 | 582,362.97 |
| 04/23/25 | 004057 | A1 Express Safe & Lock 9711 S. Mason Rd. Ste. 125-240 Richmond, TX 77407 | INVOICE #60052; W.O. 56055 | | | 394.03 | 581,968.94 |
| 04/25/25 | 004058 | APS BUILDING SERVICES PO BOX 40447 HOUSTON, TX 77240 | MECHANICAL REPAIRS INVOICE 174780; RE: WORK ORDER - 329892; SERVICE ADDRESS: 1001 WEST LOOP SOUTH | | | 712.29 | 581,256.65 |

| | | | Page Subtotals | | 0.00 | 8,267.92 | |

Ver: 22.07n

LFORM24

FORM 2

Page:    11

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 24-10119 -SMR |
| Case Name: | 1001 WL, LLC |
| Taxpayer ID No: | *******5202 |
| For Period Ending: | 09/30/25 |

| | |
|---|---|
| Trustee Name: | John Patrick Lowe, Trustee |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******3887  Checking Account |
| Blanket Bond (per case limit): | $ 15,655,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/29/25 | | S DAEINEJAD | BUILDING RENTAL PROCEEDS Bank Serial #: | | 300.00 | | 581,556.65 |
| 04/30/25 | | PALLADIUM CNSLT | RENTAL PROCEEDS - DBA EXPERO #745 Bank Serial #: | | 15,677.66 | | 597,234.31 |
| 04/30/25 | 004059 | Carrier Corporation PO Box 93844 Chicago, IL 60673-3844 | INVOICE: 90431101 CUSTOMER NUMBER: A00107329; SERVICE ORDER: 8000521530 | | | 2,326.31 | 594,908.00 |
| 04/30/25 | 004060 | Carrier Corporation PO Box 93844 Chicago, IL 60673-3844 | INVOICE: 90424096 CUSTOMER NUMBER: A00107329; PROJECT ID: PR0911489 | | | 3,951.13 | 590,956.87 |
| 05/01/25 | 004061 | FIRST Insurance Funding PO Box 7000 Carol Stream, IL 60197-7000 | LOAN NUMBER XXX-102330529 CHECK MAILED TO: FIRST INSURANCE FUNDING PO BOX 7000 CAROL STREAM, IL 60197-7000 | | | 1,646.92 | 589,309.95 |
| 05/02/25 | | MALRY T REED SOLE PROP DBA TRAIN WITH REED | MAY 2025 RENT | | 5,100.00 | | 594,409.95 |
| 05/02/25 | | PEVEY & SEGURA PLLC | MAY 2025 RENT | | 4,519.50 | | 598,929.45 |
| 05/06/25 | | M EZZATABADIPOUR | MAY RENT Bank Serial #: | | 300.00 | | 599,229.45 |
| 05/06/25 | | HASAN & ASSOCIATES CPAS, P.C. | MAY 2025 RENT | | 4,494.51 | | 603,723.96 |
| 05/06/25 | | SAM R. CAMMACK III, ATTORNEY AT LAW PLLC | MAY 2025 RENT | | 1,500.00 | | 605,223.96 |
| 05/06/25 | | GOLD QUEST GROUP, LLC | MAY 2025 RENT - OFFICE 803 | | 4,500.00 | | 609,723.96 |
| 05/08/25 | | QUEST PERSONAL RESOURCES, INC. | MAY 2025 RENT | | 7,221.50 | | 616,945.46 |
| 05/09/25 | | CHAMPIONS SCHOOL OF REAL ESTATE, LTD. | MAY 2025 RENT Bank Serial #: | | 41,961.76 | | 658,907.22 |

Page Subtotals          85,574.93          7,924.36

Ver: 22.07n

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   12

| | |
|---|---|
| Case No: | 24-10119 -SMR |
| Case Name: | 1001 WL, LLC |
| Taxpayer ID No: | *******5202 |
| For Period Ending: | 09/30/25 |

| | |
|---|---|
| Trustee Name: | John Patrick Lowe, Trustee |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******3887  Checking Account |
| Blanket Bond (per case limit): | $ 15,655,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/11/25 | | B SQUARE DEVELOPMENT LLC | APRIL AND MAY 2025 RENT | | 10,000.00 | | 668,907.22 |
| 05/11/25 | | NATIONWIDE INVESTIGATIONS AND SECURITY, INC. | APRIL 2025 RENT | | 4,750.00 | | 673,657.22 |
| 05/11/25 | | NATIONWIDE INVESTIGATIONS AND SECURITY, INC. | MAY 2025 RENT | | 4,750.00 | | 678,407.22 |
| 05/12/25 | | HS BROKERAGE HOLDINGS | MAY 2025 RENT - SUITE 105 | | 7,278.50 | | 685,685.72 |
| 05/12/25 | | HARDER DEVOTION PERSONAL TRAINING, LLC | APRIL 2025 RENT | | 1,000.00 | | 686,685.72 |
| 05/12/25 | | HARDER DEVOTION PERSONAL TRAINING, LLC | MAY 2025 RENT | | 1,000.00 | | 687,685.72 |
| 05/12/25 | | DAVID L COOK JR.  ATTORNEY AT LAW | MAY 2025 RENT | | 1,000.00 | | 688,685.72 |
| * 05/12/25 | 004055 | Octavio Carranza 6019 Fortelle Dr. Houston, TX 77035 | Stop Payment Reversal STOP PAYMENT | | | -1,876.00 | 690,561.72 |
| * 05/13/25 | 004056 | Griselda Sanchez 1742 Woodvine Dr. Houston, TX 77055 | Stop Payment Reversal STOP PAYMENT | | | -652.50 | 691,214.22 |
| 05/13/25 | 004062 | OCTAVIO CARRANZA 6019 FONTENELLE DR. HOUSTON, TX 77035 | GENERAL MAINTENANCE LABOR REPLACES CHECK NO. 4055 | | | 1,876.00 | 689,338.22 |
| 05/13/25 | 004063 | OCTAVIO CARRANZA 6019 FONTENELLE DR. HOUSTON, TX 77035 | REIMBURSEMENT - EXPENSES FUEL/PARTS | | | 88.04 | 689,250.18 |
| 05/14/25 | 004064 | Griselda Sanchez 1742 Woodvine Dr., Apt. 62 Houston, TX 77055 | JANITORAL EXPENSE 48 HOURS CHECK MAILED TO THIS ADDRESS PER PC WITH MS. SANCHEZ 05/13/25. | | | 652.50 | 688,597.68 |
| 05/16/25 | 004065 | Promise Total Services of Texas, Inc. P.O. BOX 29789 | INVOICE #50058264 JANITORAL AND PORTER SERVICE | | | 9,306.27 | 679,291.41 |

| | | |
|---|---|---|
| Page Subtotals | 29,778.50 | 9,394.31 |

Ver: 22.07n

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 13

Case No: 24-10119 -SMR
Case Name: 1001 WL, LLC

Taxpayer ID No: *******5202
For Period Ending: 09/30/25

Trustee Name: John Patrick Lowe, Trustee
Bank Name: Axos Bank
Account Number / CD #: *******3887  Checking Account

Blanket Bond (per case limit): $ 15,655,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Dallas, Texas 75229-9789 | | | | | |
| 05/16/25 | 004066 | Cirro Energy<br>U.S. Retailers, LLC<br>PO Box 660004<br>Dallas, TX 75266-0004 | ACCOUNT #: 11 593 247 - 7<br>INVOICE #: 129005843862 | | | 14,908.07 | 664,383.34 |
| 05/19/25 | | CIRRO ENERGY | RETURNED WIRE - LESS $50.00 FEE<br>Bank Serial #:<br>WIRE RETURNED DUE TO "INVALID BENEFICIARY ACCOUNT NUMBER" PER THE RECEIVING FINANCIAL INSTITUTION.  THERE IS A $50.00 DIFFERENCE BETWEEN DEBIT AND CREDIT AMOUNT.  THE BENEFICIARY/RECEIVING BANK CHARGED A $50.00 FEE.  THE RETURN REASON PROVIDED BY THE WIRE APPEARS THAT THE ACCOUNT MAY NOT BE CONFIGURED TO ACCEPT WIRE TRANSFERS. | | 33,876.36 | | 698,259.70 |
| 05/19/25 | | CIRRO ENERGY | UTILITY BILL | | | 33,926.36 | 664,333.34 |
| 05/19/25 | 004067 | Modern Pest Control<br>1110 East Ave.<br>Katy, TX 77493 | ACCOUNT NUMBER: 74317<br>INVOICE #S: 673175, 673180, 676036, 676037<br>AND 682714 | | | 1,028.38 | 663,304.96 |
| 05/19/25 | 004068 | WM CORPORATE SERVICES, INC.<br>AS PAYMENT AGENT<br>PO BOX 660345<br>DALLAS, TX 75266-0345 | CUSTOMER ID: 24-43917-13000<br>INVOICE #S: 7924616-0011-8; 7938012-0011-4;<br>AND 7950975-0011-5 | | | 3,199.95 | 660,105.01 |
| 05/19/25 | 004069 | City of Houston<br>PO Box 1560<br>Houston, TX 77251-1560 | ACCOUNT NUMBER: 5803-5549-1169<br>SERVICE ADDRESS:  1001 S WEST LOOP | | | 20,879.68 | 639,225.33 |
| 05/20/25 | 004070 | Cirro Energy<br>U.S. Retailers, LLC | ACCOUNT #: 11 593 247 - 7<br>INVOICE #: 331001397460 | | | 33,926.36 | 605,298.97 |

Page Subtotals    33,876.36    107,868.80

Ver: 22.07n

LFORM24

FORM 2

Page: 14

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| Case No: | 24-10119 -SMR | Trustee Name: | John Patrick Lowe, Trustee |
| Case Name: | 1001 WL, LLC | Bank Name: | Axos Bank |
| | | Account Number / CD #: | *******3887  Checking Account |
| Taxpayer ID No: | *******5202 | | |
| For Period Ending: | 09/30/25 | Blanket Bond (per case limit): | $ 15,655,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/20/25 | 004071 | PO Box 660004<br>Dallas, TX 75266-0004<br>Kings III of America, LLC<br>751 Canyon Drive Ste 100<br>Coppell, TX 75019 | ELEVATOR PHONE MONITORING | | | 1,124.45 | 604,174.52 |
| 05/21/25 | 004072 | Yousef Abeid | INVOICE #4112025<br>04/10/25 AND 04/11/25<br>CHECK MAILED TO:<br><br>Joey Abeid<br>4223 King Cotton Lane<br>Missouri City, TX 77459 | | | 540.00 | 603,634.52 |
| 05/21/25 | 004073 | Yousef Abeid | INVOICE #4252025<br>04/22/25<br>CHECK MAILED TO:<br><br>Joey Abeid<br>4223 King Cotton Lane<br>Missouri City, TX 77459 | | | 450.00 | 603,184.52 |
| 05/21/25 | 004074 | PCR Property Services, LLC<br>5847 San Felipe St., Suite 1400<br>Houston, TX 77057 | APRIL 2025 PROPERTY MANAGEMENT FEE | | | 18,292.21 | 584,892.31 |
| 05/21/25 | 004075 | TK Elevator | QUOTE NUMBER: 2025-2-1890607<br>REFERENCE ID: ACIA-2BFDGWY<br>CHECK SENT BY FEDEX STANDARD<br>OVERNIGHT TO THE FOLLOWING ADDRESS:<br><br>Deluxe<br>TK Elevator 3796<br>5450 N. Cumberland Ave. | | | 12,545.22 | 572,347.09 |

| | | Page Subtotals | 0.00 | 32,951.88 |
|---|---|---|---|---|

Ver: 22.07n

LFORM24

FORM 2

Page:   15

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  24-10119 -SMR
Case Name:  1001 WL, LLC

Taxpayer ID No:  *******5202
For Period Ending:  09/30/25

Trustee Name:  John Patrick Lowe, Trustee
Bank Name:  Axos Bank
Account Number / CD #:  *******3887  Checking Account

Blanket Bond (per case limit):  $ 15,655,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/22/25 | 004076 | Cirro Energy<br>U.S. Retailers, LLC<br>PO Box 660004<br>Dallas, TX 75266-0004 | Chicago, IL 60656<br>ACCOUNT #: 11 593 247 - 7<br>LATE FEES<br>CHECK SENT FEDEX STANDARD OVERNIGHT TO:<br><br>CIRRO ENERGY<br>ATTN: PO BOX 660004<br>1501 NORTH PLANO ROAD, SUITE 100<br>RICHARDSON, TX 75081 | | | 782.70 | 571,564.39 |
| 05/27/25 | | SMART CONTRACT S | APRIL/MAY 2025 RENT-SOUTH #6D/RELIA<br>Bank Serial #: | | 900.00 | | 572,464.39 |
| 05/29/25 | | PALLADIUM CNSLT | RENTAL PROCEEDS-DBA EXPERO #745<br>Bank Serial #: | | 15,677.66 | | 588,142.05 |
| 05/30/25 | | S DAEINEJAD | RENTAL PROCEEDS<br>Bank Serial #: | | 300.00 | | 588,442.05 |
| 05/30/25 | | CHAMPIONS SCHOOL OF REAL ESTATE, LTD. | JUNE 2025 RENT<br>Bank Serial #: | | 42,490.18 | | 630,932.23 |
| 05/30/25 | | MALRY T REED SOLE PROP<br>DBA TRAIN WITH REED | JUNE 2025 RENT | | 5,100.00 | | 636,032.23 |
| 06/02/25 | | AT&T | MARCH & APRIL 2025 RENT PAYMENTS | | 6,157.28 | | 642,189.51 |
| 06/02/25 | | T-MOBILE | MAY 2025 RENT PAYMENT | | 4,515.28 | | 646,704.79 |
| 06/05/25 | | M EZZATABADIPOU | JUNE RENT<br>Bank Serial #: | | 300.00 | | 647,004.79 |
| 06/05/25 | | PEVEY & SEGURA PLLC | JUNE 2025 RENT | | 4,519.50 | | 651,524.29 |
| 06/05/25 | 004077 | TEJAS GROUND MAINTENANCE<br>P.O. BOX 841288<br>HOUSTON, TX 77284 | LANDSCAPE MAINTENACE<br>INVOICE #8538 $1,342.30; INVOICE #8539<br>$541.25 | | | 1,883.55 | 649,640.74 |
| 06/05/25 | 004078 | WM CORPORATE SERVICES, INC. | CUSTOMER ID: 24-43917-13000 | | | 1,180.86 | 648,459.88 |
| | | | Page Subtotals | | 79,959.90 | 3,847.11 | |

Ver: 22.07n

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        24-10119  -SMR
Case Name:      1001 WL, LLC

Taxpayer ID No:   *******5202
For Period Ending:  09/30/25

Trustee Name:                    John Patrick Lowe, Trustee
Bank Name:                       Axos Bank
Account Number / CD #:           *******3887  Checking Account

Blanket Bond (per case limit):   $ 15,655,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | AS PAYMENT AGENT PO BOX 660345 DALLAS, TX 75266-0345 | INVOICE #7964627-0011-6 | | | | |
| 06/05/25 | 004079 | FIRST Insurance Funding PO Box 7000 Carol Stream, IL 60197-7000 | LOAN NUMBER XXX-102330529 NOTICE DATE:  6/3/2025 CHECK MAILED TO: | | | 1,646.92 | 646,812.96 |
| | | | FIRST INSURANCE FUNDING PO BOX 7000 CAROL STREAM, IL 60197-7000 | | | | |
| 06/05/25 | 004080 | APS BUILDING SERVICES PO BOX 40447 HOUSTON, TX 77240 | MECHANICAL REPAIRS INVOICE 175497; RE: WORK ORDER - 330260; SERVICE ADDRESS:  1001 WEST LOOP SOUTH BUILDING | | | 777.24 | 646,035.72 |
| 06/05/25 | 004081 | Datawatch Systems P.O. Box 79845 Baltimore, MD 21279 | MONITOR - 06/01/25 - 06/30/25 INVOICE NUMBER: 348512 | | | 2,272.53 | 643,763.19 |
| 06/05/25 | 004082 | MARIO GONGORA | EXPENSE REPORT-STATEMENT #5.22.2025 CHECK MAILED TO: | | | 72.11 | 643,691.08 |
| | | | NATALIE PARKER PARTNERS 5847 SAN FELIPE ST., SUITE 1400 HOUSTON, TX 77057 | | | | |
| 06/05/25 | 004083 | NATALIE PARKER | REIMBURSEMENT OF EXPENSES STATEMENT #: 5.30.2025 CHECK MAILED TO: | | | 176.39 | 643,514.69 |
| | | | NATALIE PARKER PARTNERS | | | | |

Page Subtotals          0.00          4,945.19

Ver: 22.07n

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   17

Case No:        24-10119 -SMR

Case Name:    1001 WL, LLC

Taxpayer ID No:  *******5202

For Period Ending: 09/30/25

Trustee Name:          John Patrick Lowe, Trustee

Bank Name:             Axos Bank

Account Number / CD #:   *******3887  Checking Account

Blanket Bond (per case limit):  $ 15,655,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/05/25 | 004084 | THE HARTFORD | 5847 SAN FELIPE ST., SUITE 1400 HOUSTON, TX 77057 POLICY NUMBER: 61UUNBF7YYA ENDORSEMENT NO. 3; ENDORSEMENT EFFECTIVE DATE: 06/22/2025 CHECK MAILED TO: The Hartford PO Box 660916 Dallas, TX 75266-0916 | | | 13,653.00 | 629,861.69 |
| 06/05/25 | 004085 | THE HARTFORD | POLICY NUMBER: 61XHUBF8DVX ENDORSEMENT NO. 2; ENDORSEMENT EFFECTIVE DATE: 06/22/2025 CHECK MAILED TO: The Hartford PO Box 660916 Dallas, TX 75266-0916 | | | 324.00 | 629,537.69 |
| 06/05/25 | 004086 | THE HARTFORD | POLICY NUMBER: 61UENBF7YXM ENDORSEMENT NO. 2; ENDORSEMENT EFFECTIVE DATE: 06/22/2025 CHECK MAILED TO: The Hartford PO Box 660916 Dallas, TX 75266-0916 | | | 151.00 | 629,386.69 |
| 06/05/25 | 004087 | AT&T PO BOX 5001 CAROL STREAM, IL 60197-5001 | ACCT #713-785-3273 419 5 $288.33 LESS CREDIT OF $32.78 = $255.55 | | | 255.55 | 629,131.14 |
| 06/06/25 | | SMART CONTRACT S | JUNE 2025 RENT | | 550.00 | | 629,681.14 |
| | | | Page Subtotals | | 550.00 | 14,383.55 | |

LFORM24

Ver: 22.07n

FORM 2

Page: 18

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:  24-10119  -SMR
Case Name:  1001 WL, LLC

Taxpayer ID No:  *******5202
For Period Ending:  09/30/25

Trustee Name:  John Patrick Lowe, Trustee
Bank Name:  Axos Bank
Account Number / CD #:  *******3887  Checking Account

Blanket Bond (per case limit):  $ 15,655,000.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | Bank Serial #: | | | | |
| 06/06/25 | | SAM R. CAMMACK III, ATTORNEY AT LAW PLLC | JUNE 2025 RENT | | 1,500.00 | | 631,181.14 |
| 06/06/25 | | QUEST PERSONAL RESOURCES, INC. | JUNE 2025 RENT | | 7,221.50 | | 638,402.64 |
| 06/06/25 | | HASAN & ASSOCIATES CPAS, P.C. | JUNE 2025 RENT | | 4,494.51 | | 642,897.15 |
| 06/06/25 | 004088 | Modern Pest Control 1110 East Ave. Katy, TX 77493 | ACCOUNT NUMBER: 74317 INVOICE #699155 | | | 189.44 | 642,707.71 |
| 06/09/25 | | HS BROKERAGE HOLDINGS | JUNE 2025 RENT - SUITE 105 | | 7,278.50 | | 649,986.21 |
| 06/09/25 | | TIMOTHY E MCKENNA OR MARY A MCKENNA | APR & MAY 2025 RENT | | 1,000.00 | | 650,986.21 |
| 06/09/25 | | B SQUARE DEVELOPMENT LLC | STE 729 RENT/7C EQUITY GROUP | | 5,000.00 | | 655,986.21 |
| 06/10/25 | | TIMOTHY E MCKENNA OR MARY A MCKENNA | JUNE 2025 RENT | | 500.00 | | 656,486.21 |
| 06/10/25 | 004089 | TK Elevator Corporation P.O. Box 3796 Carol Stream, IL 60132 | ELEVATOR INSPECTION AND REPAIR QUARTERLY INVOICE #3008497574 (05/01/25 TO 07/31/25) | | | 8,649.40 | 647,836.81 |
| 06/10/25 | 004090 | TEJAS GROUND MAINTENANCE P.O. BOX 841288 HOUSTON, TX 77284 | LANDSCAPE MAINTENANCE INVOICE #8657 | | | 947.19 | 646,889.62 |
| 06/10/25 | 004091 | PCR Property Services, LLC 5847 San Felipe St., Suite 1400 Houston, TX 77057 | MAY 2025 PROPERTY MANAGEMENT FEE CHECK MAILED TO:  NATALIE PARKER PARTNERS 5847 SAN FELIPE ST., SUITE 1400 HOUSTON, TX 77057 | | | 22,351.09 | 624,538.53 |
| 06/10/25 | 004092 | Kings III of America, LLC 751 Canyon Drive Ste 100 | ELEVATOR PHONE MONITORING CUSTOMER #52594; INVOICE #3052375 | | | 1,124.45 | 623,414.08 |

Page Subtotals  26,994.51  33,261.57

Ver: 22.07n

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:      24-10119 -SMR
Case Name:    1001 WL, LLC

Taxpayer ID No:  *******5202
For Period Ending:  09/30/25

Trustee Name:       John Patrick Lowe, Trustee
Bank Name:          Axos Bank
Account Number / CD #:   *******3887  Checking Account

Blanket Bond (per case limit):  $ 15,655,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/13/25 | 004093 | Coppell, TX 75019 Cirro Energy U.S. Retailers, LLC PO Box 660004 Dallas, TX 75266-0004 | ACCOUNT #: 11 593 247 - 7 CHECK SENT FEDEX STANDARD OVERNIGHT TO: <br><br> CIRRO ENERGY ATTN: PO BOX 660004 1501 NORTH PLANO ROAD, SUITE 100 RICHARDSON, TX 75081 | | | 17,584.64 | 605,829.44 |
| 06/13/25 | 004094 | City of Houston PO Box 1560 Houston, TX 77251-1560 | ACCOUNT NUMBER: 5803-5549-1169 SERVICE ADDRESS:  1001 S WEST LOOP | | | 13,000.00 | 592,829.44 |
| 06/17/25 | | NATIONWIDE INVESTIGATIONS AND SECURITY, INC. | JUNE 2025 RENT | | 4,750.00 | | 597,579.44 |
| 06/19/25 | 004095 | Mueller Water Conditioning Inc. HOU1004 P.O. Box 650998 Dallas, TX 75265 | FEBRUARY AND MARCH 2025 INVOICE NUMBERS: 0481095-IN, 0483915-IN | | | 640.00 | 596,939.44 |
| 06/30/25 | | CHAMPIONS SCHOOL OF REAL ESTATE, LTD | JULY 2025 RENT Bank Serial #: | | 42,490.18 | | 639,429.62 |
| 06/30/25 | | HARDER DEVOTION PERSONAL TRAINING, LLC | JUNE 2025 RENT | | 1,000.00 | | 640,429.62 |
| 06/30/25 | | TIMOTHY E MCKENNA OR MARY A MCKENNA | JULY 2025 RENT | | 500.00 | | 640,929.62 |
| 07/01/25 | | S DAEINEJAD | RENTAL PROCEEDS Bank Serial #: | | 300.00 | | 641,229.62 |
| 07/01/25 | | PALLADIUM CNSLT | 1/2 RENTAL PROCEEDS-DBA EXPERO #745 Bank Serial #: | | 7,838.83 | | 649,068.45 |
| 07/01/25 | | MALRY T REED SOLE PROP DBA TRAIN WITH REED | JULY 2025 RENT | | 5,100.00 | | 654,168.45 |
| | | | Page Subtotals | | 61,979.01 | 31,224.64 | |

Ver: 22.07n

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 20

| | | |
|---|---|---|
| Case No: | 24-10119 -SMR | |
| Case Name: | 1001 WL, LLC | |

| | |
|---|---|
| Taxpayer ID No: | *******5202 |
| For Period Ending: | 09/30/25 |

| | |
|---|---|
| Trustee Name: | John Patrick Lowe, Trustee |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******3887  Checking Account |
| | |
| Blanket Bond (per case limit): | $ 15,655,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/01/25 | 004096 | WM CORPORATE SERVICES, INC. AS PAYMENT AGENT PO BOX 660345 DALLAS, TX 75266-0345 | CUSTOMER ID: 24-43917-13000 INVOICE #7978021-0011-6 | | | 1,049.57 | 653,118.88 |
| 07/02/25 | | M EZZATABADIPOUR | JULY RENT Bank Serial #: | | 300.00 | | 653,418.88 |
| 07/02/25 | 004097 | Datawatch Systems, Inc. P.O. Box 79845 Baltimore, MD 21279 | MONITOR - 07/01/25 - 07/31/25 INVOICE NUMBER: 359391 | | | 2,272.53 | 651,146.35 |
| 07/02/25 | 004098 | United Protective Services - South Texas 4455 Sigma Road Dallas, TX 75244 | PROTECTION COVERAGE 6/28 - 6/30 INVOICE NO. 681395 | | | 1,036.78 | 650,109.57 |
| 07/04/25 | | QUEST PERSONNEL RESOURCES, INC. | JULY 2025 RENT | | 7,221.50 | | 657,331.07 |
| 07/04/25 | | SAM R. CAMMACK III, ATTORNEY AT LAW PLLC | JULY 2025 RENT | | 1,500.00 | | 658,831.07 |
| 07/07/25 | | HASAN & ASSOCIATES CPAS, P.C. | JULY 2025 RENT | | 4,494.51 | | 663,325.58 |
| 07/10/25 | | HARDER DEVOTION PERSONAL TRAINING, LLC | JULY 2025 RENT | | 1,000.00 | | 664,325.58 |
| 07/14/25 | | SMART CONTRACT S | JULY 2025 RENT Bank Serial #: | | 550.00 | | 664,875.58 |
| 07/14/25 | 004099 | FIRST Insurance Funding PO Box 7000 Carol Stream, IL 60197-7000 | LOAN NUMBER XXX-102330529 NOTICE DATE:  7/3/2025 CHECK MAILED TO: FIRST INSURANCE FUNDING PO BOX 7000 CAROL STREAM, IL 60197-7000 | | | 1,646.92 | 663,228.66 |
| 07/14/25 | 004100 | UES Professional Solutions 44, LLC PO Box 735418 Chicago, IL 60673-5418 | PROJECT NO: U252979 INVOICE NO: 186634 | | | 820.00 | 662,408.66 |

Page Subtotals    15,066.01    6,825.80

Ver: 22.07n

LFORM24

FORM 2

Page: 21

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:           24-10119  -SMR

Case Name:      1001 WL, LLC

Taxpayer ID No:   *******5202

For Period Ending: 09/30/25

Trustee Name:                           John Patrick Lowe, Trustee

Bank Name:                              Axos Bank

Account Number / CD #:          *******3887  Checking Account

Blanket Bond (per case limit):   $ 15,655,000.00

Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 07/14/25 | 004101 | TEJAS GROUND MAINTENANCE P.O. BOX 841288 HOUSTON, TX 77284 | LANDSCAPE MAINTENACE INVOICE #8692 | | | 947.19 | 661,461.47 |
| 07/14/25 | 004102 | HIGGINBOTHAM INSURANCE AGENCY INC 500 W 13TH STREET FORT WORTH, TX 76102 | UMBRELLA/COMMERCIAL AUTO POLICY #S 61 XHU BF8DVX $443.00; 61 UEN BF7YXM $206.00 | | | 639.00 | 660,822.47 |
| 07/14/25 | 004103 | Modern Pest Control 1110 East Ave. Katy, TX 77493 | ACCOUNT NUMBER: 74317 INVOICE #706784 | | | 189.44 | 660,633.03 |
| 07/14/25 | 004104 | Cirro Energy U.S. Retailers, LLC PO Box 660004 Dallas, TX 75266-0004 | ACCOUNT #: 11 593 247 - 7 CHECK SENT FEDEX STANDARD OVERNIGHT TO: CIRRO ENERGY ATTN: PO BOX 660004 1501 NORTH PLANO ROAD, SUITE 100 RICHARDSON, TX 75081 | | | 16,306.14 | 644,326.89 |
| 07/14/25 | 004105 | AT&T PO BOX 5014 CAROL STREAM, IL 60197-5014 | ACCT #330971154 | | | 196.62 | 644,130.27 |
| 07/15/25 | | NATIONWIDE INVESTIGATIONS AND SECURITY, INC. | JULY 2025 RENT | | 4,750.00 | | 648,880.27 |
| 07/15/25 | | HS BROKERAGE HOLDINGS | JULY 2025 RENT - SUITE 105 | | 7,278.50 | | 656,158.77 |
| 07/15/25 | 004106 | Hartford Fire Insurance Company PO BOX 913385 DENVER, CO 80291-3385 | POLICY NO: 6500364734 INSURED NAME: GALLERIA LOOP NOTE HOLDER, LLC; BILL ID: 30800479-254633515 CHECK MAILED VIA FEDEX OVERNIGHT TO: LOCKBOX SERVICES HARTFORD FIRE INSURANCE COMPANY | | | 1,404.00 | 654,754.77 |

Page Subtotals           12,028.50        19,682.39

Ver: 22.07n

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 24-10119 -SMR
Case Name: 1001 WL, LLC

Taxpayer ID No: *******5202
For Period Ending: 09/30/25

Trustee Name: John Patrick Lowe, Trustee
Bank Name: Axos Bank
Account Number / CD #: *******3887 Checking Account

Blanket Bond (per case limit): $ 15,655,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/16/25 | 004107 | PCR Property Services, LLC<br>5847 San Felipe St., Suite 1400<br>Houston, TX 77057 | BOX 209385<br>2975 REGENT BLVD., STE. 100<br>IRVING, TX 75063<br>JUNE 2025 PROPERTY MANAGEMENT FEE<br>CHECK SENT VIA FEDEX 2 DAY DELIVERY TO: | | | 22,208.32 | 632,546.45 |
| 07/16/25 | 004108 | NATALIE PARKER | NATALIE PARKER<br>PARTNERS<br>5847 SAN FELIPE ST., SUITE 1400<br>HOUSTON, TX 77057<br>REIMBURSEMENT OF EXPENSES<br>STATEMENT #: 7.15.2025<br>CHECK SENT VIA FEDEX 2 DAY DELIVERY TO: | | | 811.87 | 631,734.58 |
| 07/16/25 | 004109 | MARIO GONGORA | NATALIE PARKER<br>PARTNERS<br>5847 SAN FELIPE ST., SUITE 1400<br>HOUSTON, TX 77057<br>EXPENSE REPORT-STATEMENT #7.2.2025<br>CHECK MAILED TO: | | | 158.17 | 631,576.41 |
| 07/16/25 | 004110 | Pinnacle Structural Engineers<br>3120 Southwest Fwy, Ste 410<br>Houston, Texas 77098 | NATALIE PARKER<br>PARTNERS<br>5847 SAN FELIPE ST., SUITE 1400<br>HOUSTON, TX 77057<br>INVOICE NUMBER 25-0420 | | | 3,500.00 | 628,076.41 |
| 07/17/25 | | B SQUARE DEVELOPMENT LLC | STE 729 RENT/7C EQUITY GROUP | | 5,000.00 | | 633,076.41 |
| 07/18/25 | | HOMESMART | RENT PROCEEDS | | 7,278.50 | | 640,354.91 |

Page Subtotals    12,278.50    26,678.36

Ver: 22.07n

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 23

| Case No: | 24-10119 -SMR |
|---|---|
| Case Name: | 1001 WL, LLC |

Taxpayer ID No:   *******5202
For Period Ending:   09/30/25

| Trustee Name: | John Patrick Lowe, Trustee |
|---|---|
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******3887  Checking Account |

Blanket Bond (per case limit):   $ 15,655,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Bank Serial #: | | | | |
| 07/21/25 | | DAVID L COOK JR ATTORNEY AT LAW | JUNE 2025 RENT | | 1,000.00 | | 641,354.91 |
| 07/21/25 | 004111 | TOTAL ENERGY SOLUTIONS COMPANY, LLC PO BOX 158 BROUSSAR, LA 70518 | TESTING INVOICE NUMBER: 3160961 | | | 763.92 | 640,590.99 |
| 07/23/25 | 004112 | UNITED STATES TRUSTEE | 2ND QTR YEAR 2025 - CH 11 QTRLY FE ACCOUNT NUMBER: 4212410119 CHECK MAILED TO:  UNITED STATES TRUSTEE PAYMENT CENTER P.O. BOX 6200-19 PORTLAND, OR 97228-6200 | | | 1,212.71 | 639,378.28 |
| 07/24/25 | 004113 | City of Houston PO Box 1560 Houston, TX 77251-1560 | ACCOUNT NUMBER: 5803-5549-1169 SERVICE ADDRESS:  1001 S WEST LOOP | | | 20,354.76 | 619,023.52 |
| 07/25/25 | 004114 | Classic Protection Systems, Inc. 1648 W Sam Houston Parkway N Houston, TX 77043 | FIRE ALARM SERVICE AND INSPECTION INVOICES # Q55913 AND Q55951 | | | 2,998.15 | 616,025.37 |
| 07/28/25 | | HARTFORD FIRE INSURANCE COMPANY | POLICY #6500364734 BLDG PAYMENT | | 500,000.00 | | 1,116,025.37 |
| 07/30/25 | | PALLADIUM CNSLT | 1/2 RENTAL PROCEEDS DBA EXPERO #745 | | 7,838.83 | | 1,123,864.20 |
| | | | Bank Serial #: | | | | |
| 07/30/25 | 004115 | TIG Romspen US Master Mortgage LP | PER ORDER, DOCKET NO. 824 ADEQUATE PROTECTION PAYMENT ORDER GRANTING IN PART ALI CHOUDHRI'S EMERGENCY MOTION FOR CONTINUANCE AND ORDERING ADEQUATE PROTECTION PAYMENT (RELATED TO ECF NO. 804) DATED 07/03/25, DOCKET NO. 824.  SENT BY OVERNIGHT FEDEX TO: | | | 200,000.00 | 923,864.20 |
| | | | Page Subtotals | | 508,838.83 | 225,329.54 | |

Ver: 22.07n

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 24

| | |
|---|---|
| Case No: | 24-10119 -SMR |
| Case Name: | 1001 WL, LLC |
| Taxpayer ID No: | *******5202 |
| For Period Ending: | 09/30/25 |

| | |
|---|---|
| Trustee Name: | John Patrick Lowe, Trustee |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******3887  Checking Account |
| Blanket Bond (per case limit): | $ 15,655,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | M&T Bank Fountain Plaza Branch<br>ATTN: Branch<br>One Fountain Plaza<br>Buffalo, NY 14203 | | | | | |
| 07/31/25 | | S DAEINEJAD | RENTAL PROCEEDS | | 300.00 | | 924,164.20 |
| | | | Bank Serial #: | | | | |
| 07/31/25 | | SMART CONTRACT S | AUGUST 2025 RENT | | 550.00 | | 924,714.20 |
| | | | Bank Serial #: | | | | |
| 07/31/25 | | CHAMPIONS SCHOOL OF REAL ESTATE | AUGUST 2025 RENT | | 42,490.18 | | 967,204.38 |
| | | | Bank Serial #: | | | | |
| 07/31/25 | | HARDER DEVOTION PERSONAL TRAINING, LLC | AUGUST 2025 RENT | | 1,000.00 | | 968,204.38 |
| 07/31/25 | 004116 | WM CORPORATE SERVICES, INC.<br>AS PAYMENT AGENT<br>PO BOX 660345<br>DALLAS, TX 75266-0345 | CUSTOMER ID: 24-43917-13000<br>INVOICE #7991247-0011-0 | | | 1,302.88 | 966,901.50 |
| 07/31/25 | 004117 | Promise Total Services of Texas, Inc.<br>P.O. BOX 29789<br>Dallas, Texas 75229-9789 | SERVICES<br>INVOICES #55058820, #50058673, #50058495,<br>#50058403, #50058404 | | | 18,797.93 | 948,103.57 |
| 07/31/25 | 004118 | Cirro Energy<br>U.S. Retailers, LLC<br>PO Box 660004<br>Dallas, TX 75266-0004 | ACCOUNT #: 11 593 247 - 7<br>THIS CHECK MAILED TO THE PO BOX<br>ADDRESS IN DALLAS, TX. | | | 16,396.27 | 931,707.30 |
| 08/01/25 | | HOMESMART | RENT PROCEEDS | | 7,278.50 | | 938,985.80 |
| | | | Bank Serial #: | | | | |
| 08/01/25 | | MALRY T REED SOLE PROP<br>DBA TRAIN WITH REED | AUGUST 2025 RENT | | 5,100.00 | | 944,085.80 |
| 08/01/25 | 004119 | VDA, Inc.<br>PO Box 821381 | CONSULTING SERVICES<br>FOR PERIOD ENDING: 07/31/25; INVOICE NO. | | | 3,000.00 | 941,085.80 |

| | | |
|---|---|---|
| Page Subtotals | 56,718.68 | 39,497.08 |

Ver: 22.07n

LFORM24

FORM 2

Page:  25

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 24-10119 -SMR | Trustee Name: | John Patrick Lowe, Trustee |
| Case Name: | 1001 WL, LLC | Bank Name: | Axos Bank |
| | | Account Number / CD #: | *******3887  Checking Account |
| Taxpayer ID No: | *******5202 | | |
| For Period Ending: | 09/30/25 | Blanket Bond (per case limit): | $ 15,655,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | Philadelphia, PA 19182-1381 | 00327475 | | | | |
| 08/01/25 | 004120 | Modern Pest Control | ACCOUNT NUMBER: 74317 | | | 351.81 | 940,733.99 |
| | | 1110 East Ave. | INVOICE #710394 | | | | |
| | | Katy, TX 77493 | | | | | |
| 08/01/25 | 004121 | Classic Protection Systems, Inc. | FIRE & LIFE SAFETY TESTING | | | 2,528.75 | 938,205.24 |
| | | 1648 W Sam Houston Parkway N | INVOICES # Q56209 | | | | |
| | | Houston, TX 77043 | | | | | |
| 08/01/25 | 004122 | Datawatch Systems, Inc. | MONITOR - 08/01/25 - 08/31/25 | | | 2,272.53 | 935,932.71 |
| | | P.O. Box 79845 | INVOICE NUMBER: 371023 | | | | |
| | | Baltimore, MD 21279 | | | | | |
| 08/05/25 | | M EZZATABADIPOUR | AUGUST RENT | | 300.00 | | 936,232.71 |
| | | | Bank Serial #: | | | | |
| 08/05/25 | | SAM R. CAMMACK III, ATTORNEY AT LAW PLLC | AUGUST 2025 RENT | | 1,500.00 | | 937,732.71 |
| 08/05/25 | | QUEST PERSONNEL RESOURCES, INC. | AUGUST 2025 RENT | | 7,221.50 | | 944,954.21 |
| 08/06/25 | | DAVID L COOK JR ATTORNEY AT LAW | JULY 2025 RENT | | 1,000.00 | | 945,954.21 |
| 08/06/25 | 004123 | FASTSIGNS | GARAGE SIGNAGE - 50% DEPOSIT | | | 763.24 | 945,190.97 |
| | | 6115 Westheimer | INVOICE 73G-156223 | | | | |
| | | Houston, TX 77057 | | | | | |
| 08/06/25 | 004124 | AT&T | ACCT #330966395 | | | 223.24 | 944,967.73 |
| | | PO BOX 5014 | | | | | |
| | | CAROL STREAM, IL 60197-5014 | | | | | |
| 08/06/25 | 004125 | Promise Total Services of Texas, Inc. | SERVICE | | | 8,881.76 | 936,085.97 |
| | | P.O. BOX 29789 | INVOICES #50058918 | | | | |
| | | Dallas, Texas 75229-9789 | | | | | |
| 08/07/25 | | GOLD QUEST GROUP | STE. 803 - JUN, JUL & AUG 2025 RENT | | 5,242.41 | | 941,328.38 |
| | | | Bank Serial #: | | | | |
| 08/08/25 | | B SQUARE DEVELOPMENT LLC | STE 729 RENT/7C EQUITY GROUP | | 5,000.00 | | 946,328.38 |
| 08/12/25 | | NATIONWIDE INVESTIGATIONS | AUGUST 2025 RENT | | 4,750.00 | | 951,078.38 |

| | | | Page Subtotals | | 25,013.91 | 15,021.33 | |

Ver: 22.07n

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 26

| Case No: | 24-10119 -SMR |
|---|---|
| Case Name: | 1001 WL, LLC |

| Taxpayer ID No: | *******5202 |
|---|---|
| For Period Ending: | 09/30/25 |

| Trustee Name: | John Patrick Lowe, Trustee |
|---|---|
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******3887  Checking Account |
| Blanket Bond (per case limit): | $ 15,655,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | AND SECURITY, INC. | | | | | |
| 08/12/25 | | AT&T | MAY 2025 RENT PAYMENTS | | 3,078.64 | | 954,157.02 |
| 08/12/25 | | HASAN & ASSOCIATES CPAS, P.C. | AUGUST 2025 RENT | | 4,494.51 | | 958,651.53 |
| 08/12/25 | 004126 | Modern Pest Control 1110 East Ave. Katy, TX 77493 | ACCOUNT NUMBER: 74317 INVOICE #712914 | | | 189.44 | 958,462.09 |
| 08/12/25 | 004127 | Modern Pest Control 1110 East Ave. Katy, TX 77493 | ACCOUNT NUMBER: 74317 INVOICE #712845 | | | 211.09 | 958,251.00 |
| 08/12/25 | 004128 | Datawatch Systems, Inc. P.O. Box 79845 Baltimore, MD 21279 | REPLACE DOOR MAGNET INVOICE NUMBER: 371770 | | | 590.36 | 957,660.64 |
| 08/12/25 | 004129 | PCR Property Services, LLC 5847 San Felipe St., Suite 1400 Houston, TX 77057 | JULY 2025 PROPERTY MANAGEMENT FEE CHECK SENT VIA FEDEX 2 DAY DELIVERY TO: NATALIE PARKER PARTNERS 5847 SAN FELIPE ST., SUITE 1400 HOUSTON, TX 77057 | | | 22,208.32 | 935,452.32 |
| 08/12/25 | 004130 | NATALIE PARKER | REIMBURSEMENT OF EXPENSES STATEMENT #: 8.11.2025 CHECK SENT VIA FEDEX 2 DAY DELIVERY TO: NATALIE PARKER PARTNERS 5847 SAN FELIPE ST., SUITE 1400 HOUSTON, TX 77057 | | | 83.82 | 935,368.50 |
| 08/13/25 | 004131 | Datawatch Systems, Inc. P.O. Box 79845 Baltimore, MD 21279 | MONITOR - 03/25/25 - 05/31/25 INVOICE NUMBER: 337895 | | | 5,058.22 | 930,310.28 |

| | Page Subtotals | 7,573.15 | 28,341.25 |
|---|---|---|---|

Ver: 22.07n

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    27

Case No:          24-10119 -SMR
Case Name:     1001 WL, LLC

Trustee Name:          John Patrick Lowe, Trustee
Bank Name:              Axos Bank
Account Number / CD #:     *******3887  Checking Account

Taxpayer ID No: *******5202
For Period Ending: 09/30/25

Blanket Bond (per case limit):   $ 15,655,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/13/25 | 004132 | Classic Protection Systems, Inc.<br>1648 W Sam Houston Parkway N<br>Houston, TX 77043 | PURCHASE/INSTALLATION FIRE EXTINGUISHER CABINETS, INVOICES # Q56615 | | | 1,353.13 | 928,957.15 |
| 08/13/25 | 004133 | Classic Protection Systems, Inc.<br>1648 W Sam Houston Parkway N<br>Houston, TX 77043 | FIRE ALARM INSPECTION INVOICES # Q56606 | | | 475.00 | 928,482.15 |
| 08/13/25 | 004134 | UES Professional Solutions 44, LLC<br>PO Box 735418<br>Chicago, IL 60673-5418 | PROJECT NO: U252979 INVOICE NO: 188061 | | | 482.00 | 928,000.15 |
| 08/14/25 | 004135 | FASTSIGNS<br>6115 Westheimer<br>Houston, TX 77057 | GARAGE SIGNAGE - REMAINING BALANCE INVOICE 73G-156697 | | | 763.24 | 927,236.91 |
| 08/14/25 | 004136 | AMERICAN FLOOD RESEARCH INC<br>1820 PRESTON PARK BLVD, STE 1100<br>PLANO, TX 75093 | FLOOD INSURANCE PREMIUM POLICY NUMBER: EGS0000561-00 | | | 18,487.91 | 908,749.00 |
| 08/14/25 | 004137 | APS BUILDING SERVICES<br>PO BOX 40447<br>HOUSTON, TX 77240 | WATER/SEWAGE BACK UP MAINTENANCE INVOICE 186796; RE: WORK ORDER - 339949; SERVICE ADDRESS:  1001 WEST LOOP SOUTH BUILDING | | | 683.06 | 908,065.94 |
| 08/15/25 | 004138 | APS BUILDING SERVICES<br>PO BOX 40447<br>HOUSTON, TX 77240 | REPLACEMENT - AIR COMPRESSOR MOTOR INVOICE 186958; RE: WORK ORDER - 340472; SERVICE ADDRESS:  1001 WEST LOOP SOUTH BUILDING | | | 3,853.75 | 904,212.19 |
| 08/15/25 | 004139 | ARMADILLO GLASS, INC.<br>9227 RONDA LANE<br>HOUSTON, TX 77074-5274 | REPAIRS INVOICES NOS. 18788 AND 18789 | | | 16,280.80 | 887,931.39 |
| 08/19/25 | | T-MOBILE | AUGUST 2025 RENT PAYMENT | | 4,650.74 | | 892,582.13 |
| 08/19/25 | 004140 | TEJAS GROUND MAINTENANCE<br>P.O. BOX 841288<br>HOUSTON, TX 77284 | LANDSCAPE MAINTENANCE-AUGUST INVOICE #8838 | | | 947.19 | 891,634.94 |

Page Subtotals          4,650.74          43,326.08

Ver: 22.07n

LFORM24

FORM 2

Page: 28

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 24-10119 -SMR |
| Case Name: | 1001 WL, LLC |
| Taxpayer ID No: | *******5202 |
| For Period Ending: | 09/30/25 |

| | |
|---|---|
| Trustee Name: | John Patrick Lowe, Trustee |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******3887  Checking Account |
| Blanket Bond (per case limit): | $ 15,655,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/20/25 | 004141 | APS BUILDING SERVICES<br>PO BOX 40447<br>HOUSTON, TX 77240 | REPLACEMENT - EVAP TEMP SENSOR<br>INVOICE 187202; RE: WORK ORDER - 331113;<br>SERVICE ADDRESS: 1001 WEST LOOP SOUTH<br>BUILDING | | | 2,063.25 | 889,571.69 |
| 08/20/25 | 004142 | City of Houston<br>PO Box 1560<br>Houston, TX 77251-1560 | ACCOUNT NUMBER: 5803-5549-1169<br>SERVICE ADDRESS: 1001 S WEST LOOP | | | 31,679.78 | 857,891.91 |
| 08/22/25 | 004143 | A1 EXPRESS SAFE & LOCK<br>9711 S. MASON RD., STE. 125-240<br>RICHMOND, TX 77407 | SERVICE CHARGES<br>INVOICES # 60034 AND 60050 | | | 777.78 | 857,114.13 |
| 08/22/25 | 004144 | FASTSIGNS<br>6115 Westheimer<br>Houston, TX 77057 | DEPOSIT REQUIRED<br>ESTIMATE: EST-156837 | | | 36.84 | 857,077.29 |
| 08/25/25 | 004145 | FACILITY SOLUTIONS GROUP, INC.<br>P.O. BOX 200942<br>DALLAS, TX 75320-0942 | LIGHT BULBS<br>INVOICE #5574432-00 | | | 290.52 | 856,786.77 |
| 08/26/25 | 004146 | Classic Protection Systems, Inc.<br>1648 W Sam Houston Parkway N<br>Houston, TX 77043 | 10 LB ABC FIRE EXTINGUISHERS<br>INVOICES # Q55952 | | | 2,392.33 | 854,394.44 |
| 08/26/25 | 004147 | CITY OF HOUSTON FIRE PREVENTION<br>P.O. BOX 3625<br>HOUSTON, TEXAS 77253 | PERMIT #: HFD24044326 | | | 99.31 | 854,295.13 |
| 08/26/25 | 004148 | Modern Pest Control<br>1110 East Ave.<br>Katy, TX 77493 | ACCOUNT NUMBER: 74317<br>INVOICE #714084 | | | 97.43 | 854,197.70 |
| 08/27/25 | 004149 | A1 EXPRESS SAFE & LOCK<br>9711 S. MASON RD., STE. 125-240<br>RICHMOND, TX 77407 | RE-KEYING NUMEROUS LOCKS<br>INVOICES # 60592 | | | 952.60 | 853,245.10 |
| 08/27/25 | 004150 | Classic Protection Systems, Inc.<br>1648 W Sam Houston Parkway N | LIFE SAFETY INSPECTION/REPAIRS<br>INVOICES # Q56918 | | | 866.00 | 852,379.10 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 39,255.84 |

Ver: 22.07n

LFORM24

FORM 2

Page: 29

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 24-10119 -SMR |
|---|---|
| Case Name: | 1001 WL, LLC |

Taxpayer ID No: *******5202
For Period Ending: 09/30/25

| Trustee Name: | John Patrick Lowe, Trustee |
|---|---|
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******3887  Checking Account |

Blanket Bond (per case limit): $ 15,655,000.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Houston, TX 77043 | | | | | |
| | 08/29/25 | | PALLADIUM CONSLT | 1/2 RENTAL PROCEEDS DBA EXPERO #745 | | 7,838.83 | | 860,217.93 |
| | | | | Bank Serial #: | | | | |
| | 08/29/25 | | CHAMPIONS SCHOOL OF REAL ESTATE, LTD | SEPT 2025 RENT | | 42,490.18 | | 902,708.11 |
| | | | | Bank Serial #: | | | | |
| | 08/29/25 | 004151 | WM CORPORATE SERVICES, INC. AS PAYMENT AGENT PO BOX 660345 DALLAS, TX 75266-0345 | CUSTOMER ID: 24-43917-13000 INVOICE #8004402-0011-4 | | | 1,049.57 | 901,658.54 |
| | 08/29/25 | 004152 | THE HARTFORD P.O. BOX 660916 DALLAS, TX 75266-0916 | ACCOUNT NUMBER: 17560249 CHECK MAILED TO:<br><br>The Hartford PO Box 660916 Dallas, TX 75266-0916 | | | 18,640.00 | 883,018.54 |
| * | 08/29/25 | 004153 | FIRST Insurance Funding PO Box 7000 Carol Stream, IL 60197-7000 | LOAN NUMBER XXX-102330529 NOTICE DATE:  7/3/2025 CHECK MAILED TO:<br><br>FIRST INSURANCE FUNDING PO BOX 7000 CAROL STREAM, IL 60197-7000 | | | 1,646.92 | 881,371.62 |
| * | 08/29/25 | 004153 | FIRST Insurance Funding PO Box 7000 Carol Stream, IL 60197-7000 | LOAN NUMBER XXX-102330529 ENTERED IN ERROR WHILE LOOKING AT CHECK NO. 4099 FOR REFERENCE.  VBH | | | -1,646.92 | 883,018.54 |
| | 09/02/25 | | HOMESMART | RENT PROCEEDS | | 7,278.50 | | 890,297.04 |
| | | | | Bank Serial #: | | | | |
| | 09/02/25 | | TIMOTHY E MCKENNA OR MARY A MCKENNA | AUGUST/SEPTEMBER 2025 RENT | | 1,000.00 | | 891,297.04 |
| | 09/02/25 | 004154 | FIRST Insurance Funding | LOAN NUMBER XXX-104848858 | | | 26,759.65 | 864,537.39 |

Page Subtotals    58,607.51    46,449.22

Ver: 22.07n

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   30

| | |
|---|---|
| Case No: | 24-10119 -SMR |
| Case Name: | 1001 WL, LLC |
| Taxpayer ID No: | *******5202 |
| For Period Ending: | 09/30/25 |

| | |
|---|---|
| Trustee Name: | John Patrick Lowe, Trustee |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******3887  Checking Account |
| Blanket Bond (per case limit): | $ 15,655,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | PO Box 7000<br>Carol Stream, IL 60197-7000 | NOTICE DATE: 08/26/2025<br>CHECK MAILED TO:<br><br>FIRST INSURANCE FUNDING<br>PO BOX 7000<br>CAROL STREAM, IL 60197-7000 | | | | |
| 09/02/25 | 004155 | Cirro Energy<br>U.S. Retailers, LLC<br>PO Box 660004<br>Dallas, TX 75266-0004 | ACCOUNT #: 11 593 247 - 7<br>THIS CHECK MAILED TO THE PO BOX<br>ADDRESS IN DALLAS, TX. | | | 16,805.61 | 847,731.78 |
| 09/02/25 | 004156 | Datawatch Systems, Inc.<br>P.O. Box 79845<br>Baltimore, MD 21279 | MONITOR - 09/01/25 - 09/30/25<br>INVOICE NUMBER: 382051 | | | 2,272.53 | 845,459.25 |
| 09/03/25 | | S DAEINEJAD | RENTAL PROCEEDS<br>Bank Serial #: | | 300.00 | | 845,759.25 |
| 09/03/25 | | M EZZATABADIPOUR | SEPTEMBER 2025 RENT<br>Bank Serial #: | | 300.00 | | 846,059.25 |
| 09/03/25 | | MALRY T REED SOLE PROP<br>DBA TRAIN WITH REED | SEPTEMBER 2025 RENT | | 5,100.00 | | 851,159.25 |
| 09/03/25 | 004157 | TOTAL ENERGY SOLUTIONS COMPANY, LLC<br>1196 PETROLEUM PARKWAY<br>BROUSSAR, LA 70518 | REPAIRS-STARTER ON GENERATOR AND<br>REPLACE BATTERIES; INVOICE NUMBER:<br>3164149<br>MAILED TO PHYSICAL ADDRESS PER<br>NATALIE'S EMAIL OF 09/03/25. | | | 2,810.90 | 848,348.35 |
| 09/03/25 | 004158 | FASTSIGNS<br>6115 Westheimer<br>Houston, TX 77057 | BALANCE DUE<br>INVOICE 73G-156837 | | | 36.84 | 848,311.51 |
| 09/04/25 | | HASAN & ASSOCIATES CPAS, P.C. | SEPTEMBER 2025 RENT | | 4,494.51 | | 852,806.02 |
| 09/04/25 | 004159 | United Protective Services - South Texas<br>4455 Sigma Road | SECURITY COVERAGE - AUGUST 2025<br>INVOICE NO. 682959 | | | 146.65 | 852,659.37 |

Page Subtotals    10,194.51    22,072.53

Ver: 22.07n

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  31

| Case No: | 24-10119 -SMR | Trustee Name: | John Patrick Lowe, Trustee |
| Case Name: | 1001 WL, LLC | Bank Name: | Axos Bank |
| | | Account Number / CD #: | *******3887  Checking Account |
| Taxpayer ID No: | *******5202 | | |
| For Period Ending: | 09/30/25 | Blanket Bond (per case limit): | $ 15,655,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Dallas, TX 75244 | | | | | |
| 09/05/25 | | QUEST PERSONNEL RESOURCES, INC. | SEPTEMBER 2025 RENT | | 7,221.50 | | 859,880.87 |
| 09/08/25 | | SAM R. CAMMACK III, ATTORNEY AT LAW PLLC | SEPTEMBER 2025 RENT | | 1,500.00 | | 861,380.87 |
| 09/08/25 | | HARDER DEVOTION PERSONAL TRAINING, LLC | SEPTEMBER 2025 RENT | | 1,000.00 | | 862,380.87 |
| 09/10/25 | | SMART CONTRACT S | SEPTEMBER 2025 RENT | | 550.00 | | 862,930.87 |
| | | | Bank Serial #: | | | | |
| 09/11/25 | | B SQUARE DEVELOPMENT LLC | STE 729 RENT/7C EQUITY GROUP | | 5,000.00 | | 867,930.87 |
| 09/12/25 | 004160 | PCR Property Services, LLC 5847 San Felipe St., Suite 1400 Houston, TX 77057 | AUGUST 2025 PROPERTY MANAGEMENT FEE CHECK SENT VIA FEDEX 2 DAY DELIVERY TO: NATALIE PARKER PARTNERS 5847 SAN FELIPE ST., SUITE 1400 HOUSTON, TX 77057 | | | 22,398.69 | 845,532.18 |
| 09/12/25 | 004161 | NATALIE PARKER | REIMBURSEMENT OF EXPENSES STATEMENT NUMBER: 9/4/2025 CHECK SENT VIA FEDEX 2 DAY DELIVERY TO: NATALIE PARKER PARTNERS 5847 SAN FELIPE ST., SUITE 1400 HOUSTON, TX 77057 | | | 552.48 | 844,979.70 |
| 09/12/25 | 004162 | Promise Total Services of Texas, Inc. P.O. BOX 29789 Dallas, Texas 75229-9789 | SERVICE - SEPTEMBER 2025 INVOICES #50059177 | | | 8,881.76 | 836,097.94 |
| 09/15/25 | 004163 | TEJAS GROUND MAINTENANCE P.O. BOX 841288 HOUSTON, TX 77284 | LANDSCAPE MAINTENANCE-SEPTEMBER AND REMOVAL OF TREE; INVOICES #8992 AND 9114 | | | 2,516.82 | 833,581.12 |

Page Subtotals        15,271.50        34,349.75

Ver: 22.07n

LFORM24

FORM 2

Page:    32

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 24-10119 -SMR |
| Case Name: | 1001 WL, LLC |
| Taxpayer ID No: | *******5202 |
| For Period Ending: | 09/30/25 |

| | |
|---|---|
| Trustee Name: | John Patrick Lowe, Trustee |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******3887  Checking Account |
| Blanket Bond (per case limit): | $ 15,655,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 09/17/25 | 004164 | Classic Protection Systems, Inc.<br>1648 W Sam Houston Parkway N<br>Houston, TX 77043 | SERVICE CALL - TROUBLESHOOT FIRE PUMP & PROVIDE TRAINING; INVOICES # Q54025 | | | 801.05 | 832,780.07 |
| | 09/17/25 | 004165 | Kleen Supply Company<br>PO Box 2037<br>Galveston, TX 77553 | MARCH 2025 JANITORIAL SUPPLIES INVOICE #46502<br>SENT VIA FEDEX TO 1001 WL, LLC - GIA SAMAVATI | | | 2,475.47 | 830,304.60 |
| * | 09/19/25 | | AT&T | | | 3,078.64 | | 833,383.24 |
| * | 09/22/25 | | AT&T | VOID<br>DEPOSIT NOT DEPOSITED TO REMOTE BANKING BY ANNIE, SHE DID NOT HAVE ACCESS TO PASSWORD.  VBH WAS OUT OF OFFICE. | | -3,078.64 | | 830,304.60 |
| | 09/22/25 | | AT&T | RENTAL | | 3,078.64 | | 833,383.24 |
| | 09/22/25 | 004166 | BALANCE COMPANIES<br>5090 RICHMOND #96<br>HOUSTON, tx 77056 | INTERIM FEE<br>INVOICE #20240124, FILE #124; PER ORDER DATED 09/22/25, DOCKET NO. 962<br>ORDER APPROVING INTERIM FEE APPLICATION FOR INSURANCE ADJUSTER DATED 09/22/25, DOCKET NO. 962.<br><br>CHECK MAILED TO:<br><br>JEFF VISE<br>BALANCE COMPANIES<br>5090 RICHMOND #96<br>HOUSTON, TX 77056 | | | 50,000.00 | 783,383.24 |
| | 09/23/25 | | NATIONWIDE INVESTIGATIONS | SEPTEMBER 2025 RENT<br>Bank Serial #: | | 4,750.00 | | 788,133.24 |
| | 09/24/25 | 004167 | City of Houston | ACCOUNT NUMBER: 5803-5549-1169 | | | 13,124.18 | 775,009.06 |

Page Subtotals  7,828.64  66,400.70

LFORM24

Ver: 22.07n

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  33

| Case No: | 24-10119 -SMR |
|---|---|
| Case Name: | 1001 WL, LLC |

| Taxpayer ID No: | *******5202 |
|---|---|
| For Period Ending: | 09/30/25 |

| Trustee Name: | John Patrick Lowe, Trustee |
|---|---|
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******3887  Checking Account |

| Blanket Bond (per case limit): | $ 15,655,000.00 |
|---|---|
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | PO Box 1560 | SERVICE ADDRESS:  1001 S WEST LOOP | | | | |
| | | Houston, TX 77251-1560 | | | | | |
| 09/24/25 | 004168 | Modern Pest Control | ACCOUNT NUMBER: 74317 | | | 156.96 | 774,852.10 |
| | | 1110 East Ave. | INVOICE #720110 | | | | |
| | | Katy, TX 77493 | | | | | |
| 09/26/25 | 004169 | FACILITY SOLUTIONS GROUP, INC. | INVOICES #5581950-00 AND 3198332 | | | 2,096.92 | 772,755.18 |
| | | P.O. BOX 200942 | | | | | |
| | | DALLAS, TX 75320-0942 | | | | | |
| 09/29/25 | | GOLD QUEST GROUP, LLC | RENT - OFFICE 803 | | 4,095.85 | | 776,851.03 |
| 09/29/25 | 004170 | WM CORPORATE SERVICES, INC. | CUSTOMER ID: 24-43917-13000 | | | 1,049.57 | 775,801.46 |
| | | AS PAYMENT AGENT | INVOICE #8017545-0011-5 | | | | |
| | | PO BOX 660345 | | | | | |
| | | DALLAS, TX 75266-0345 | | | | | |
| 09/30/25 | | PALLADIUM CNSLT | RENTAL PROCEEDS DBA EXPERO #745 | | 3,919.42 | | 779,720.88 |
| | | | Bank Serial #: | | | | |
| 09/30/25 | | CHAMPIONS SCHOOL OF REAL ESTATE LTD | OCTOBER RENT | | 42,490.18 | | 822,211.06 |
| | | | Bank Serial #: | | | | |
| 09/30/25 | 004171 | Millsap Waterproofing, Inc. | CONCRETE REPAIR | | | 11,880.44 | 810,330.62 |
| | | 2414 McAllister Rd. | INVOICE #29960 | | | | |
| | | Houston, TX 77092 | | | | | |
| 09/30/25 | 004172 | ARMADILLO GLASS, INC. | REPLACE/INSTALL | | | 4,431.03 | 805,899.59 |
| | | 9227 RONDA LANE | INVOICES #18835, 18836 AND 18837 | | | | |
| | | HOUSTON, TX 77074-5274 | | | | | |

|  | Page Subtotals | 50,505.45 | 19,614.92 |
|---|---|---|---|

Ver: 22.07n

LFORM24

FORM 2                                                                      Page: 34

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 24-10119 -SMR | Trustee Name: | John Patrick Lowe, Trustee |
| Case Name: | 1001 WL, LLC | Bank Name: | Axos Bank |
| | | Account Number / CD #: | *******3887 Checking Account |
| Taxpayer ID No: | *******5202 | | |
| For Period Ending: | 09/30/25 | Blanket Bond (per case limit): | $ 15,655,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | COLUMN TOTALS | | 1,917,519.31 | 1,111,619.72 | 805,899.59 |
| | | | Less: Bank Transfers/CD's | | 0.00 | 0.00 | |
| | | | Subtotal | | 1,917,519.31 | 1,111,619.72 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | Net | | 1,917,519.31 | 1,111,619.72 | |
| | | | | | | NET DISBURSEMENTS | ACCOUNT BALANCE |
| | | | TOTAL - ALL ACCOUNTS | | NET DEPOSITS | | |
| | | | Checking Account - *******3887 | | 1,917,519.31 | 1,111,619.72 | 805,899.59 |
| | | | | | ----------------------- | ----------------------- | ----------------------- |
| | | | | | 1,917,519.31 | 1,111,619.72 | 805,899.59 |
| | | | | | ============== | ============== | ============== |
| | | | | | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

Page Subtotals          0.00          0.00

Ver: 22.07n

LFORM24