# 24-10119-smr Doc#1053-1 Filed 02/06/26 Entered 02/06/26 13:29:51 Form 2- Estate Cash Receipts and Disbursements Record Pg 1 of 54

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 24-10119-CH 11

Case Name: 1001 WL, LLC

Taxpayer ID No: XX-XXX5202

For Period Ending: 02/06/2026

Trustee Name: John Patrick Lowe, Trustee

Bank Name: Axos Bank

Account Number/CD#: XXXXXX3887

Checking Account

Blanket Bond (per case limit):

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/05/25 | | WELLS FARGO BANK, N.A. | BANK ACCOUNT BALANCE #7722 | 0000-00 | $586,584.21 | | $586,584.21 |
| 02/10/25 | | UNITED STATES TREASURY | REGISTRY FUNDS-ADV. 24-01030 | 0000-00 | $26,936.25 | | $613,520.46 |
| 02/11/25 | 4001 | GRISELDA SANCHEZ 1742 Woodvine Dr. Houston, TX 77055 | JANITORIAL EXPENSE 01/16/25 - 01/31/25 | 0000-00 | | $1,232.00 | $612,288.46 |
| 02/11/25 | 4002 | MARIA CRISTINA LEOS RICO 11602 Bellbrook Dr. Houston, TX 77096 | JANITORIAL EXPENSE 01/16/25 - 01/31/25 | 0000-00 | | $1,155.00 | $611,133.46 |
| 02/11/25 | 4003 | CENIA ROMERO 3502 Darlinghurst #168B Houston, TX 77045 | JANITORIAL EXPENSE 01/16/25 - 01/31/25 | 0000-00 | | $1,122.00 | $610,011.46 |
| 02/11/25 | 4004 | OCTAVIO CARRANZA 6019 Fortelle Dr. Houston, TX 77035 | GENERAL MAINTENACE LABOR AND LANDSCAPING; 01/16/25 - 01/31/25 | 0000-00 | | $3,262.48 | $606,748.98 |
| 02/11/25 | 4005 | THE HARTFORD P O Box 660916 Dallas, TX 75266-0916 | ACCOUNT NUMBER: 17560249 01/22/25 INSTALLMENT | 0000-00 | | $19,568.00 | $587,180.98 |
| 02/11/25 | 4006 | MUELLER WATER CONDITIONING INC. P.O. Box 650998 Dallas, TX 75265 | JANUARY 2025 INVOICE NUMBER: 0479129-IN | 0000-00 | | $320.00 | $586,860.98 |
| 02/11/25 | 4007 | TK ELEVATOR CORPORATION P.O. Box 3796 Carol Stream, IL 60132 | ELEVATOR INSPECTION AND REPAIR INVOICE #: 3008348657 | 0000-00 | | $8,649.40 | $578,211.58 |
| 02/11/25 | 4008 | DATAWATCH SYSTEMS P.O. Box 79845 Baltimore, MD 21279 | 09/10/24 - 09/30/24 INVOICE NUMBER: 229599 | 0000-00 | | $2,206.35 | $576,005.23 |
| 02/11/25 | 4009 | DATAWATCH SYSTEMS P.O. Box 79845 Baltimore, MD 21279 | 10/01/24 - 10/31/24 INVOICE NUMBER: 240944 | 0000-00 | | $2,206.35 | $573,798.88 |
| 02/11/25 | 4010 | DATAWATCH SYSTEMS P.O. Box 79845 Baltimore, MD 21279 | ACCESS CONTROL SYSTEM INVOICE NUMBER: 294622 | 0000-00 | | $1,001.59 | $572,797.29 |
| 02/11/25 | 4011 | WASTE MANAGEMENT P.O. Box 660345 Dallas, TX 75266 | 02/01/25 - 02/28/25 INVOICE NUMBER: 7902778-0011-2 | 0000-00 | | $839.68 | $571,957.61 |
| | | Page Subtotals: | | | $613,520.46 | $41,562.85 | |

24-10119-smr Doc#1053-1 Filed 02/06/26 Entered 02/06/26 13:29:51 Form 2- Estate Cash
Receipts and Disbursements Record Pg 2 of 54

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 24-10119-CH 11

Case Name: 1001 WL, LLC

Taxpayer ID No: XX-XXX5202

For Period Ending: 02/06/2026

Trustee Name: John Patrick Lowe, Trustee

Bank Name: Axos Bank

Account Number/CD#: XXXXXX3887

Checking Account

Blanket Bond (per case limit):

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/11/25 | 4012 | CITY OF HOUSTON<br>PO Box 1560<br>Houston, TX 77251-1560 | ACCOUNT NUMBER: 5803-5549-1169 | 0000-00 | | $13,248.55 | $558,709.06 |
| 02/11/25 | 4013 | CIRRO ENERGY<br>U.S. Retailers, LLC<br>PO Box 660004<br>Dallas, TX 75266-0004 | ACCOUNT #: 11 593 247 - 7<br>INVOICE #: 333001357901 | 0000-00 | | $19,698.63 | $539,010.43 |
| 02/17/25 | 4014 | MODERN PEST CONTROL<br>1110 East Ave.<br>Katy, TX 77493 | ACCOUNT NUMBER: 74317<br>INVOICE NO. 673179 | 0000-00 | | $319.34 | $538,691.09 |
| 02/17/25 | 4015 | AT&T | ACCOUNT NUMBER: 330966395 | 0000-00 | | $117.51 | $538,573.58 |
| 02/17/25 | 4016 | OCTAVIO CARRANZA<br>6019 Fortelle Dr.<br>Houston, TX 77035 | GENERAL MAINTENACE<br>LABOR 02/01/25 - 02-15/25 | 0000-00 | | $2,919.00 | $535,654.58 |
| 02/17/25 | 4017 | MARIA CRISTINA LEOS | JANITORIAL EXPENSES<br>02/03/25 - 02/14/25 | 0000-00 | | $1,155.00 | $534,499.58 |
| 02/17/25 | 4018 | CENIA ROMERO<br>3502 Darlinghurst #168B<br>Houston, TX 77045 | JANITORAL EXPENSE<br>02/03/25 - 02/14/25 | 0000-00 | | $1,155.00 | $533,344.58 |
| 02/17/25 | 4019 | GRISELDA SANCHEZ<br>1742 Woodvine Dr.<br>Houston, TX 77055 | JANITORIAL EXPENSE<br>02/03/25 - 02/14/25 | 0000-00 | | $1,120.00 | $532,224.58 |
| 02/17/25 | 4020 | TENESHIA HUDSPETH, HARRIS COUNTY CL<br>Harris County Clerk's Office<br>P.O. Box 1525<br>Houston, TX 77251-1525 | RECORDING FEE SECTION<br>549 AFFIDAVIT | 0000-00 | | $33.00 | $532,191.58 |
| 02/28/25 | 4021 | KLEEN SUPPLY COMPANY<br>PO Box 2037<br>Galveston, TX 77553 | SUPPLIES INVOICE #45625 | 0000-00 | | $1,612.57 | $530,579.01 |
| 02/28/25 | 4022 | GRISELDA SANCHEZ<br>1742 Woodvine Dr.<br>Houston, TX 77055 | JANITORIAL EXPENSE<br>02/17/25 - 02/28/25 | 0000-00 | | $1,160.00 | $529,419.01 |
| 02/28/25 | 4023 | OCTAVIO CARRANZA<br>6019 Fortelle Dr.<br>Houston, TX 77035 | GENERAL MAINTENACE<br>LABOR 02/16/25 - 02/28/25 | 0000-00 | | $2,775.00 | $526,644.01 |

Page Subtotals: $0.00 $45,313.60

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| Case No:  24-10119-CH 11 | | Trustee Name:  John Patrick Lowe, Trustee | |
| Case Name:  1001 WL, LLC | | Bank Name:  Axos Bank | |
| | | Account Number/CD#:  XXXXXX3887 | |
| | | Checking Account | |
| Taxpayer ID No:  XX-XXX5202 | | Blanket Bond (per case limit): | |
| For Period Ending: 02/06/2026 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/28/25 | 4024 | OCTAVIO CARRANZA<br>6019 Fortelle Dr.<br>Houston, TX 77035 | REIMBURSEMENT - FUEL<br>SKAYS CHEVRON $55.30;<br>COSTCO $51.92 | 0000-00 | | $107.22 | $526,536.79 |
| 02/28/25 | 4025 | MARIA CRISTINA LEOS<br>11602 Bellbrook Dr.<br>Houston, TX 77096 | JANITORAL EXPENSE<br>02/17/25 - 02/28/25 | 0000-00 | | $1,155.00 | $525,381.79 |
| 02/28/25 | 4026 | CENIA ROMERO<br>3502 Darlinghurst #168B<br>Houston, TX 77045 | JANITORAL EXPENSE<br>02/17/25 - 02/28/25 | 0000-00 | | $1,138.50 | $524,243.29 |
| 02/28/25 | 4027 | THE HARTFORD<br>P O Box 660916<br>Dallas, TX 75266-0916 | ACCOUNT NUMBER:<br>17560249 02/22/25<br>INSTALLMENT | 0000-00 | | $19,568.00 | $504,675.29 |
| 03/11/25 | 4028 | FVA CONSTRUCTION<br>579 Farm to Market 1410<br>Devers, Texas 77538 | PROPERTY MAINTENACE<br>AND LANDSCAPING<br>INVOICES #S: INV-000038;<br>INV-000041; AND INV-000043<br>CHECK MAILED TO:<br><br>1001 WL, LLC<br>1001 West Loop South, Suite<br>700<br>Houston, TX 77027<br>Attn:  Garrett Boyd | 0000-00 | | $4,700.00 | $499,975.29 |
| 03/11/25 | 4029 | FIRST INSURANCE FUNDING<br>PO Box 7000<br>Carol Stream, IL 60197-7000 | LOAN NUMBER:<br>XXX-102330529 FEB AND<br>MAR 2025 PAYMENTS<br>SENT BY FEDEX TO THE<br>FOLLOWING ADDRESS:<br><br>FIRST Insurance Funding<br>450 Skokie Blvd, Ste 1000<br>Northbrook, IL 60062 | 0000-00 | | $3,293.84 | $496,681.45 |
| 03/11/25 | 4030 | THE HARTFORD<br>P O Box 660916<br>Dallas, TX 75266-0916 | ACCOUNT NUMBER:<br>17560249<br>CHECK MAILED TO:<br><br>The Hartford<br>PO Box 660916<br>Dallas, TX 75266-0916 | 0000-00 | | $39,171.00 | $457,510.45 |

| | | | |
|---|---|---|---|
| Page Subtotals: | | $0.00 | $69,133.56 |

Page: 4

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 24-10119-CH 11 | Trustee Name: | John Patrick Lowe, Trustee |
| Case Name: 1001 WL, LLC | Bank Name: | Axos Bank |
| | Account Number/CD#: | XXXXXX3887 |
| | | Checking Account |
| Taxpayer ID No: XX-XXX5202 | Blanket Bond (per case limit): | |
| For Period Ending: 02/06/2026 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/12/25 | 4031 | CITY OF HOUSTON<br>P.O. Box 1560<br>Houston, TX 77251 | ACCOUNT NUMBER:<br>58035549116 | 0000-00 | | $10,620.31 | $446,890.14 |
| 03/13/25 | 4032 | CENIA ROMERO<br>3502 Darlinghurst #168B<br>Houston, TX 77045 | JANITORAL EXPENSE<br>03/03/25 - 03/14/25<br>SENT VIA FEDEX TO 1001<br>WL, LLC - GARRETT BOYD | 0000-00 | | $1,155.00 | $445,735.14 |
| 03/13/25 | 4033 | MARIA CRISTINA LEOS<br>11602 Bellbrook Dr.<br>Houston, TX 77096 | JANITORAL EXPENSE<br>03/03/25 - 03/14/25<br>SENT VIA FEDEX TO 1001<br>WL, LLC - GARRETT BOYD | 0000-00 | | $1,155.00 | $444,580.14 |
| 03/13/25 | 4034 | GRISELDA SANCHEZ<br>1742 Woodvine Dr.<br>Houston, TX 77055 | JANITORIAL EXPENSE<br>03/03/25 - 03/14/25<br>SENT VIA FEDEX TO 1001<br>WL, LLC - GARRETT BOYD | 0000-00 | | $1,160.00 | $443,420.14 |
| 03/13/25 | 4035 | OCTAVIO CARRANZA<br>6019 Fortelle Dr.<br>Houston, TX 77035 | GENERAL MAINTENACE<br>LABOR 03/01/25 - 03/14/25<br>SENT VIA FEDEX TO 1001<br>WL, LLC - GARRETT BOYD | 0000-00 | | $3,192.00 | $440,228.14 |
| 03/13/25 | 4036 | OCTAVIO CARRANZA<br>6019 Fortelle Dr.<br>Houston, TX 77035 | REIMBURSEMENT -<br>EXPENSES MEMORIAL<br>CHEVRON $58.25; ACME<br>$30.85; ACME $11.91<br>SENT VIA FEDEX TO 1001<br>WL, LLC - GARRETT BOYD | 0000-00 | | $101.01 | $440,127.13 |
| 03/13/25 | 4037 | KLEEN SUPPLY COMPANY<br>PO Box 2037<br>Galveston, TX 77553 | SUPPLIES INVOICE #46029<br>SENT VIA FEDEX TO 1001<br>WL, LLC - GARRETT BOYD | 0000-00 | | $1,121.47 | $439,005.66 |
| 03/14/25 | | S DAEINEJAD | RENTAL PROCEEDS<br>Bank Serial #: | 0000-00 | $300.00 | | $439,305.66 |
| 03/18/25 | | PALLADIUM CNSLT | RENTAL PROCEEDS<br>Bank Serial #: | 0000-00 | $15,677.66 | | $454,983.32 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Page Subtotals: | | | $15,977.66 | $18,504.79 | |

24-10119-smr  Doc#1053-1  Filed 02/06/26  Entered 02/06/26 13:29:51  Form 2- Estate Cash Receipts and Disbursements Record Pg 5 of 54

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No:  24-10119-CH 11 | Trustee Name:  John Patrick Lowe, Trustee |
| Case Name:  1001 WL, LLC | Bank Name:  Axos Bank |
| | Account Number/CD#:  XXXXXX3887 |
| | Checking Account |
| Taxpayer ID No:  XX-XXX5202 | Blanket Bond (per case limit): |
| For Period Ending:  02/06/2026 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/19/25 | | SAM R. CAMMACK III, ATTORNEY AT LAW | MARCH RENT DDA REGULAR DEPOSIT - RENTER'S CHECK DEPOSITED DIRECTLY INTO ACCOUNT ON 03/18/25 BY RENTER/REMITTER (NOT SURE HOW THAT WAS DONE/APPROVED).  I WAS NOT ABLE TO BACK DATE DEPOSIT TO 03/18/25 SO DATE GENERATED BY SYSTEM IS 03/19/25.  I DID NOT RECORD FROM BA | 0000-00 | $1,500.00 | | $456,483.32 |
| 03/27/25 | 4038 | UNITED STATES TRUSTEE | 4TH QTR YEAR 2024 - CH 11 QTRLY FEE ACCOUNT NUMBER: 4212410119 CHECK MAILED TO:  UNITED STATES TRUSTEE PAYMENT CENTER P.O. BOX 6200-19 PORTLAND, OR 97228-6200 | 0000-00 | | $1,083.00 | $455,400.32 |
| 03/28/25 | | QUEST PERSONNEL RESOURCES, INC. 1001 WEST LOOP SOUTH STE 625 HOUSTON, TEXAS 77027 | MARCH 2025 RENT DDA REGULAR DEPOSIT - AXOS BANK EMAILED TRUSTEE NOTIFYING HIM THAT IT HAD RECEIVED A CHECK IN THE MAIL PAYABLE TO 1001 WL,LLC DEBTOR TO BE DEPOSITED WITH NO ACCOUNT NUMBER TO MAKE THE DEPOSIT IN.  TRUSTEE ADVISED AXOS BANK WITH THE ACCOUNT NUMBER IN WHIC | 0000-00 | $7,221.50 | | $462,621.82 |
| 03/31/25 | | S DAEINEJAD | RENTAL PROCEEDS Bank Serial #: | 0000-00 | $300.00 | | $462,921.82 |
| | | | Page Subtotals: | | $9,021.50 | $1,083.00 | |

24-10119-smr  Doc#1053-1  Filed 02/06/26  Entered 02/06/26 13:29:51  Form 2- Estate Cash
Receipts and Disbursements Record Pg 6 of 54

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 24-10119-CH 11

Case Name: 1001 WL, LLC

Taxpayer ID No: XX-XXX5202

For Period Ending: 02/06/2026

Trustee Name: John Patrick Lowe, Trustee

Bank Name: Axos Bank

Account Number/CD#: XXXXXX3887

Checking Account

Blanket Bond (per case limit):

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/01/25 |  | PALLADIUM CNSLT | RENTAL PROCEEDS<br>Bank Serial #: | 0000-00 | $15,677.66 |  | $478,599.48 |
| 04/01/25 | 4039 | OCTAVIO CARRANZA<br>6019 Fortelle Dr.<br>Houston, TX 77035 | GENERAL MAINTENACE<br>LABOR 136.50 HRS<br>SENT VIA FEDEX TO 1001<br>WL, LLC - GIA SAMAVATI | 0000-00 |  | $3,822.00 | $474,777.48 |
| 04/01/25 | 4040 | OCTAVIO CARRANZA<br>6019 Fortelle Dr.<br>Houston, TX 77035 | REIMBURSEMENT -<br>EXPENSES GAS PAYMENT<br>SENT VIA FEDEX TO 1001<br>WL, LLC - GIA SAMAVATI | 0000-00 |  | $57.00 | $474,720.48 |
| 04/01/25 | 4041 | MARIA CRISTINA LEOS RICO<br>11602 Bellbrook Dr.<br>Houston, TX 77096 | JANITORAL EXPENSE 77<br>HOURS<br>SENT VIA FEDEX TO 1001<br>WL, LLC - GIA SAMAVATI | 0000-00 |  | $1,270.50 | $473,449.98 |
| 04/01/25 | 4042 | CENIA ROMERO<br>3502 Darlinghurst #168B<br>Houston, TX 77045 | JANITORAL EXPENSE 77<br>HOURS<br>SENT VIA FEDEX TO 1001<br>WL, LLC - GIA SAMAVATI | 0000-00 |  | $1,270.50 | $472,179.48 |
| 04/01/25 | 4043 | GRISELDA SANCHEZ<br>1742 Woodvine Dr.<br>Houston, TX 77055 | JANITORIAL EXPENSE 88<br>HOURS<br>SENT VIA FEDEX TO 1001<br>WL, LLC - GIA SAMAVATI | 0000-00 |  | $1,276.00 | $470,903.48 |
| 04/01/25 | 4044 | KLEEN SUPPLY COMPANY<br>PO Box 2037<br>Galveston, TX 77553 | SUPPLIES INVOICE #46092<br>SENT VIA FEDEX TO 1001<br>WL, LLC - GIA SAMAVATI | 0000-00 |  | $2,058.40 | $468,845.08 |
| 04/01/25 | 4045 | KLEEN SUPPLY COMPANY<br>PO Box 2037<br>Galveston, TX 77553 | SUPPLIES INVOICE #46451<br>SENT VIA FEDEX TO 1001<br>WL, LLC - GIA SAMAVATI | 0000-00 |  | $175.95 | $468,669.13 |
| 04/04/25 |  | HS BROKERAGE HOLDINGS | MARCH 2025 RENT | 0000-00 | $7,278.50 |  | $475,947.63 |
| 04/04/25 |  | MALRY T REED SOLE PROP<br>DBA TRAIN WITH REED | MARCH 2025 RENT | 0000-00 | $5,100.00 |  | $481,047.63 |
| 04/04/25 |  | MALRY T REED SOLE PROP<br>DBA TRAIN WITH REED | FEBRUARY 2025 RENT | 0000-00 | $5,100.00 |  | $486,147.63 |
| 04/04/25 |  | PEVEY & SEGURA PLLC | FEBRUARY 2025 RENT | 0000-00 | $4,519.50 |  | $490,667.13 |
| Page Subtotals: |  |  |  |  | $37,675.66 | $9,930.35 |  |

24-10119-smr Doc#1053-1 Filed 02/06/26 Entered 02/06/26 13:29:51 Form 2- Estate Cash Receipts and Disbursements Record Pg 7 of 54

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 24-10119-CH 11

Case Name: 1001 WL, LLC

Taxpayer ID No: XX-XXX5202

For Period Ending: 02/06/2026

Trustee Name: John Patrick Lowe, Trustee

Bank Name: Axos Bank

Account Number/CD#: XXXXXX3887

Checking Account

Blanket Bond (per case limit):

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/04/25 | | PEVEY & SEGURA PLLC | MARCH 2025 RENT | 0000-00 | $4,519.50 | | $495,186.63 |
| 04/04/25 | | HASAN & ASSOCIATES CPAS, P.C. | FEBRUARY 2025 RENT | 0000-00 | $4,494.51 | | $499,681.14 |
| 04/04/25 | | HASAN & ASSOCIATES CPAS, P.C. | MARCH 2025 RENT | 0000-00 | $4,494.51 | | $504,175.65 |
| 04/04/25 | | SAM R. CAMMACK III, ATTORNEY AT LAW | FEBRUARY 2025 RENT | 0000-00 | $1,500.00 | | $505,675.65 |
| 04/04/25 | | QUEST PERSONNEL RESOURCES, INC. | FEBRUARY 2025 RENT | 0000-00 | $7,221.50 | | $512,897.15 |
| 04/04/25 | | T MOBILE | FEBRUARY 2025 RENT | 0000-00 | $4,515.28 | | $517,412.43 |
| 04/04/25 | | T MOBILE | MARCH 2025 RENT | 0000-00 | $4,515.28 | | $521,927.71 |
| 04/04/25 | | HASAN & ASSOCIATES CPAS, P.C. | APRIL 2025 RENT<br>Bank Serial #: | 0000-00 | $4,494.51 | | $526,422.22 |
| 04/04/25 | 4046 | FIRST INSURANCE FUNDING | LOAN NUMBER<br>XXX-102330529<br>CHECK MAILED TO:<br><br>FIRST INSURANCE FUNDING<br>PO BOX 7000<br>CAROL STREAM, IL 60197-7000 | 0000-00 | | $1,729.27 | $524,692.95 |
| 04/07/25 | | SAM R. CAMMACK III, ATTORNEY AT LAW | APRIL 2025 RENT | 0000-00 | $1,500.00 | | $526,192.95 |
| 04/10/25 | | QUEST PERSONNEL RESOURCES, INC. | APRIL 2025 RENT | 0000-00 | $7,221.50 | | $533,414.45 |

Page Subtotals: $44,476.59 $1,729.27

Page: 8

24-10119-smr  Doc#1053-1  Filed 02/06/26  Entered 02/06/26 13:29:51  Form 2- Estate Cash Receipts and Disbursements Record Pg 8 of 54

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: 24-10119-CH 11 | Trustee Name: John Patrick Lowe, Trustee |
|---|---|
| Case Name: 1001 WL, LLC | Bank Name: Axos Bank |
| | Account Number/CD#: XXXXXX3887 |
| | Checking Account |
| Taxpayer ID No: XX-XXX5202 | Blanket Bond (per case limit): |
| For Period Ending: 02/06/2026 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/10/25 | 4047 | THE HARTFORD<br>P O Box 660916<br>Dallas, TX 75266-0916 | ACCOUNT NUMBER:<br>17560249<br>CHECK MAILED TO:<br><br>The Hartford<br>PO Box 660916<br>Dallas, TX 75266-0916 | 0000-00 | | $19,568.00 | $513,846.45 |
| 04/14/25 | | CHAMPIONS SCHOOL OF REAL ESTATE LTD | MARCH AND APRIL RENT PAYMENTS | 0000-00 | $83,923.52 | | $597,769.97 |
| 04/14/25 | | PEVEY & SEGURA PLLC | APRIL 2025 RENT | 0000-00 | $4,519.50 | | $602,289.47 |
| 04/14/25 | | T MOBILE | APRIL 2025 RENT | 0000-00 | $4,515.28 | | $606,804.75 |
| 04/14/25 | | HARDER DEVOTION PERSONAL TRAINING, | APRIL RENT | 0000-00 | $1,000.00 | | $607,804.75 |
| 04/14/25 | | ACE GREEN RECYCLING INC.<br>2100 W LOOP SOUTH 1601<br>HOUSTON, TX 77027 | APRIL 2025 RENT<br>Bank Serial #: | 0000-00 | $300.00 | | $608,104.75 |
| 04/15/25 | | M EZZATABADIPOUR | APRIL RENT<br>Bank Serial #: | 0000-00 | $300.00 | | $608,404.75 |
| 04/15/25 | 4048 | UNITED STATES TRUSTEE | 1ST QTR YEAR 2025 - CH 11<br>QTRLY FEE ACCOUNT<br>NUMBER: 4212410119<br>CHECK MAILED TO:<br><br>UNITED STATES TRUSTEE<br>PAYMENT CENTER<br>P.O. BOX 6200-19<br>PORTLAND, OR 97228-6200 | 0000-00 | | $702.40 | $607,702.35 |
| 04/17/25 | 4049 | MARIA CRISTINA LEOS RICO<br>11602 Bellbrook Dr.<br>Houston, TX 77096 | JANITORAL EXPENSE 28 HOURS<br>CHECK MAILED TO<br>ADDRESS ON CHECK. | 0000-00 | | $462.00 | $607,240.35 |
| | | | Page Subtotals: | | $94,558.30 | $20,732.40 | |

24-10119-smr Doc#1053-1 Filed 02/06/26 Entered 02/06/26 13:29:51 Form 2- Estate Cash
Receipts and Disbursements Record Pg 9 of 54

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 24-10119-CH 11

Case Name: 1001 WL, LLC

Taxpayer ID No: XX-XXX5202

For Period Ending: 02/06/2026

Trustee Name: John Patrick Lowe, Trustee

Bank Name: Axos Bank

Account Number/CD#: XXXXXX3887

Checking Account

Blanket Bond (per case limit):

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/17/25 | 4050 | CITY OF HOUSTON PO Box 1560 Houston, TX 77251-1560 | ACCOUNT NUMBER: 5803-5549-1169 SERVICE ADDRESS: 1001 S WEST LOOP | 0000-00 | | $13,250.00 | $593,990.35 |
| 04/18/25 | | Reverses Deposit # 21 | APRIL RENT CHARGEBACK 04/17/25; REASON: STOP PAYMENT. | 0000-00 | ($1,000.00) | | $592,990.35 |
| 04/21/25 | 4051 | APS BUILDING SERVICES PO BOX 40447 HOUSTON, TX 77240 | MECHANICAL REPAIRS INVOICE 174152; RE: WORK ORDER - 328762; SERVICE ADDRESS: 1001 WEST LOOP SOUTH BUILDING | 0000-00 | | $3,003.78 | $589,986.57 |
| 04/21/25 | 4052 | CENIA ROMERO 7825 Corporate Dr. #1112 Houston, TX 77036 | JANITORAL EXPENSE 28 HOURS CHECK MAILED TO MS. ROMERO AT THIS ADDRESS PER EMAIL OF 04/15/25 FROM DWARD DARJEAN. | 0000-00 | | $462.00 | $589,524.57 |
| 04/21/25 | 4053 | APS BUILDING SERVICES PO BOX 40447 HOUSTON, TX 77240 | MECHANICAL REPAIRS INVOICE 174274; RE: WORK ORDER - 328217; SERVICE ADDRESS: 1001 WEST LOOP SOUTH BUILDING | 0000-00 | | $3,849.37 | $585,675.20 |
| 04/21/25 | 4054 | APS BUILDING SERVICES PO BOX 40447 HOUSTON, TX 77240 | MECHANICAL REPAIRS INVOICE 174391; RE: WORK ORDER - 329280; SERVICE ADDRESS: 1001 WEST LOOP SOUTH BUILDING | 0000-00 | | $783.73 | $584,891.47 |
| 04/23/25 | 4055 | OCTAVIO CARRANZA 6019 Fortelle Dr. Houston, TX 77035 | GENERAL MAINTENACE LABOR 67 HOURS MAILED TO ADDRESS ON THIS CHECK. | 0000-004 | | $1,876.00 | $583,015.47 |

Page Subtotals: ($1,000.00) $23,224.88

24-10119-smr  Doc#1053-1  Filed 02/06/26  Entered 02/06/26 13:29:51  Form 2- Estate Cash Receipts and Disbursements Record Pg 10 of 54

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 24-10119-CH 11

Case Name: 1001 WL, LLC

Taxpayer ID No: XX-XXX5202

For Period Ending: 02/06/2026

Trustee Name: John Patrick Lowe, Trustee

Bank Name: Axos Bank

Account Number/CD#: XXXXXX3887

Checking Account

Blanket Bond (per case limit):

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/23/25 | 4056 | GRISELDA SANCHEZ 1742 Woodvine Dr. Houston, TX 77055 | JANITORIAL EXPENSE 45 HOURS CHECK MAILED TO ADDRESS ON THIS CHECK. THIS CHECK RETURNED ON 05/19/25, CHECK VOIDED AND FILED IN BANK STATEMENT FILE.  THIS CHECK REPLACED BY CHECK NO. 4064 AND MAILED TO MS. SANCHEZ ON 05/14/25.  ADDRESS MISSING APT. #. | 0000-004 | | $652.50 | $582,362.97 |
| 04/23/25 | 4057 | A1 EXPRESS SAFE & LOCK 9711 S. Mason Rd. Ste. 125-240 Richmond, TX 77407 | INVOICE #60052; W.O. 56055 | 0000-00 | | $394.03 | $581,968.94 |
| 04/25/25 | 4058 | APS BUILDING SERVICES PO BOX 40447 HOUSTON, TX 77240 | MECHANICAL REPAIRS INVOICE 174780; RE: WORK ORDER - 329892; SERVICE ADDRESS:  1001 WEST LOOP SOUTH BUILDING | 0000-00 | | $712.29 | $581,256.65 |
| 04/29/25 | | S DAEINEJAD | RENTAL PROCEEDS Bank Serial #: | 0000-00 | $300.00 | | $581,556.65 |
| 04/30/25 | | PALLADIUM CNSLT | RENTAL PROCEEDS - DBA EXPERO #745 Bank Serial #: | 0000-00 | $15,677.66 | | $597,234.31 |
| 04/30/25 | 4059 | CARRIER CORPORATION PO Box 93844 Chicago, IL 60673-3844 | INVOICE: 90431101 CUSTOMER NUMBER: A00107329; SERVICE ORDER: 8000521530 | 0000-00 | | $2,326.31 | $594,908.00 |
| 04/30/25 | 4060 | CARRIER CORPORATION PO Box 93844 Chicago, IL 60673-3844 | INVOICE: 90424096 CUSTOMER NUMBER: A00107329; PROJECT ID: PR0911489 | 0000-00 | | $3,951.13 | $590,956.87 |

| | Page Subtotals: | | | | $15,977.66 | $8,036.26 | |

24-10119-smr Doc#1053-1 Filed 02/06/26 Entered 02/06/26 13:29:51 Form 2- Estate Cash Receipts and Disbursements Record Pg 11 of 54

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 24-10119-CH 11
Case Name: 1001 WL, LLC

Trustee Name: John Patrick Lowe, Trustee
Bank Name: Axos Bank
Account Number/CD#: XXXXXX3887
Checking Account

Taxpayer ID No: XX-XXX5202
For Period Ending: 02/06/2026

Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/01/25 | 4061 | FIRST INSURANCE FUNDING PO Box 7000 Carol Stream, IL 60197-7000 | LOAN NUMBER XXX-102330529 CHECK MAILED TO:<br><br>FIRST INSURANCE FUNDING PO BOX 7000 CAROL STREAM, IL 60197-7000 | 0000-00 | | $1,646.92 | $589,309.95 |
| 05/02/25 | | MALRY T REED SOLE PROP DBA TRAIN WITH REED | MAY 2025 RENT | 0000-00 | $5,100.00 | | $594,409.95 |
| 05/02/25 | | PEVEY & SEGURA PLLC | MAY 2025 RENT | 0000-00 | $4,519.50 | | $598,929.45 |
| 05/06/25 | | HASAN & ASSOCIATES CPAS, P.C. | MAY 2025 RENT | 0000-00 | $4,494.51 | | $603,423.96 |
| 05/06/25 | | SAM R. CAMMACK III, ATTORNEY AT LAW | MAY 2025 RENT | 0000-00 | $1,500.00 | | $604,923.96 |
| 05/06/25 | | GOLD QUEST GROUP, LLC | MAY 2025 RENT - OFFICE 803 | 0000-00 | $4,500.00 | | $609,423.96 |
| 05/06/25 | | M EZZATABADIPOUR | MAY RENT Bank Serial #: | 0000-00 | $300.00 | | $609,723.96 |
| 05/08/25 | | QUEST PERSONNEL RESOURCES, INC. | MAY 2025 RENT | 0000-00 | $7,221.50 | | $616,945.46 |
| 05/09/25 | | CHAMPIONS SCHOOL OF REAL ESTATE, LT | MAY 2025 RENT Bank Serial #: | 0000-00 | $41,961.76 | | $658,907.22 |
| 05/11/25 | | B SQUARE DEVELOPMENT LLC | APRIL AND MAY 2025 RENT | 0000-00 | $10,000.00 | | $668,907.22 |
| 05/11/25 | | NATIONWIDE INVESTIGATIONS AND SECURITY, INC. | APRIL 2025 RENT | 0000-00 | $4,750.00 | | $673,657.22 |
| 05/11/25 | | NATIONWIDE INVESTIGATIONS AND SECURITY, INC. | MAY 2025 RENT | 0000-00 | $4,750.00 | | $678,407.22 |
| 05/12/25 | | HS BROKERAGE HOLDINGS | MAY 2025 RENT - SUITE 105 | 0000-00 | $7,278.50 | | $685,685.72 |

Page Subtotals: $96,375.77 $1,646.92

24-10119-smr Doc#1053-1 Filed 02/06/26 Entered 02/06/26 13:29:51 Form 2- Estate Cash Receipts and Disbursements Record Pg 12 of 54

Page: 12

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 24-10119-CH 11
Case Name: 1001 WL, LLC

Trustee Name: John Patrick Lowe, Trustee
Bank Name: Axos Bank
Account Number/CD#: XXXXXX3887
Checking Account

Taxpayer ID No: XX-XXX5202
For Period Ending: 02/06/2026

Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/12/25 | | HARDER DEVOTION PERSONAL TRAINING, | APRIL 2025 RENT | 0000-00 | $1,000.00 | | $686,685.72 |
| 05/12/25 | | HARDER DEVOTION PERSONAL TRAINING, | MAY 2025 RENT | 0000-00 | $1,000.00 | | $687,685.72 |
| 05/12/25 | | DAVID L COOK JR. ATTORNEY AT LAW | MAY 2025 RENT | 0000-00 | $1,000.00 | | $688,685.72 |
| 05/12/25 | 4055 | Reverses Check # 4055 | Stop Payment Reversal STOP PAYMENT | 0000-004 | | ($1,876.00) | $690,561.72 |
| 05/13/25 | 4056 | Reverses Check # 4056 | Stop Payment Reversal STOP PAYMENT | 0000-004 | | ($652.50) | $691,214.22 |
| 05/13/25 | 4062 | OCTAVIO CARRANZA 6019 FONTENELLE DR. HOUSTON, TX 77035 | GENERAL MAINTENANCE LABOR REPLACES CHECK NO. 4055 | 0000-00 | | $1,876.00 | $689,338.22 |
| 05/13/25 | 4063 | OCTAVIO CARRANZA 6019 FONTENELLE DR. HOUSTON, TX 77035 | REIMBURSEMENT - EXPENSES FUEL/PARTS | 0000-00 | | $88.04 | $689,250.18 |
| 05/14/25 | 4064 | GRISELDA SANCHEZ 1742 Woodvine Dr., Apt. 62 Houston, TX 77055 | JANITORAL EXPENSE 48 HOURS CHECK MAILED TO THIS ADDRESS PER PC WITH MS. SANCHEZ 05/13/25. | 0000-00 | | $652.50 | $688,597.68 |
| 05/16/25 | 4065 | PROMISE TOTAL SERVICES OF TEXAS, IN P.O. BOX 29789 Dallas, Texas 75229-9789 | INVOICE #50058264 JANITORAL AND PORTER SERVICE | 0000-00 | | $9,306.27 | $679,291.41 |
| 05/16/25 | 4066 | CIRRO ENERGY U.S. Retailers, LLC PO Box 660004 Dallas, TX 75266-0004 | ACCOUNT #: 11 593 247 - 7 INVOICE #: 129005843862 | 0000-00 | | $14,908.07 | $664,383.34 |

Page Subtotals: $3,000.00 $24,302.38

24-10119-smr Doc#1053-1 Filed 02/06/26 Entered 02/06/26 13:29:51 Form 2- Estate Cash Receipts and Disbursements Record Pg 13 of 54

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 24-10119-CH 11
Case Name: 1001 WL, LLC

Trustee Name: John Patrick Lowe, Trustee
Bank Name: Axos Bank
Account Number/CD#: XXXXXX3887
Checking Account

Taxpayer ID No: XX-XXX5202
For Period Ending: 02/06/2026

Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/19/25 | | CIRRO ENERGY | RETURNED WIRE - LESS $50.00 FEE Bank Serial #: WIRE RETURNED DUE TO "INVALID BENEFICIARY ACCOUNT NUMBER" PER THE RECEIVING FINANCIAL INSTITUTION. THERE IS A $50.00 DIFFERENCE BETWEEN DEBIT AND CREDIT AMOUNT. THE BENEFICIARY/RECEIVING BANK CHARGED A $50.00 FEE. THE RETURN REA | 0000-00 | $33,876.36 | | $698,259.70 |
| 05/19/25 | 4067 | MODERN PEST CONTROL 1110 East Ave. Katy, TX 77493 | ACCOUNT NUMBER: 74317 INVOICE #S: 673175, 673180, 676036, 676037 AND 682714 | 0000-00 | | $1,028.38 | $697,231.32 |
| 05/19/25 | 4068 | WM CORPORATE SERVICES, INC. AS PAYMENT AGENT PO BOX 660345 DALLAS, TX 75266-0345 | CUSTOMER ID: 24-43917-13000 INVOICE #S: 7924616-0011-8; 7938012-0011-4; AND 7950975-0011-5 | 0000-00 | | $3,199.95 | $694,031.37 |
| 05/19/25 | 4069 | CITY OF HOUSTON PO Box 1560 Houston, TX 77251-1560 | ACCOUNT NUMBER: 5803-5549-1169 SERVICE ADDRESS: 1001 S WEST LOOP | 0000-00 | | $20,879.68 | $673,151.69 |
| 05/19/25 | | CIRRO ENERGY | UTILITY BILL | 0000-00 | | $33,926.36 | $639,225.33 |
| 05/20/25 | 4070 | CIRRO ENERGY U.S. Retailers, LLC PO Box 660004 Dallas, TX 75266-0004 | ACCOUNT #: 11 593 247 - 7 INVOICE #: 331001397460 | 0000-00 | | $33,926.36 | $605,298.97 |
| 05/20/25 | 4071 | KINGS III OF AMERICA, LLC 751 Canyon Drive Ste 100 Coppell, TX 75019 | ELEVATOR PHONE MONITORING | 0000-00 | | $1,124.45 | $604,174.52 |
| | | | Page Subtotals: | | $33,876.36 | $94,085.18 | |

24-10119-smr Doc#1053-1 Filed 02/06/26 Entered 02/06/26 13:29:51 Form 2- Estate Cash
Receipts and Disbursements Record Pg 14 of 54

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 24-10119-CH 11
Case Name: 1001 WL, LLC

Trustee Name: John Patrick Lowe, Trustee
Bank Name: Axos Bank
Account Number/CD#: XXXXXX3887
Checking Account

Taxpayer ID No: XX-XXX5202
For Period Ending: 02/06/2026

Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/21/25 | 4072 | YOUSEF ABEID | INVOICE #4112025 04/10/25 AND 04/11/25 CHECK MAILED TO: Joey Abeid 4223 King Cotton Lane Missouri City, TX 77459 | 0000-00 | | $540.00 | $603,634.52 |
| 05/21/25 | 4073 | YOUSEF ABEID | INVOICE #4252025 04/22/25 CHECK MAILED TO: Joey Abeid 4223 King Cotton Lane Missouri City, TX 77459 | 0000-00 | | $450.00 | $603,184.52 |
| 05/21/25 | 4074 | PCR PROPERTY SERVICES, LLC 5847 San Felipe St., Suite 1400 Houston, TX 77057 | APRIL 2025 PROPERTY MANAGEMENT FEE | 0000-00 | | $18,292.21 | $584,892.31 |
| 05/21/25 | 4075 | TK ELEVATOR | QUOTE NUMBER: 2025-2-1890607 REFERENCE ID: ACIA-2BFDGWY CHECK SENT BY FEDEX STANDARD OVERNIGHT TO THE FOLLOWING ADDRESS: Deluxe TK Elevator 3796 5450 N. Cumberland Ave. Chicago, IL 60656 | 0000-00 | | $12,545.22 | $572,347.09 |
| 05/22/25 | 4076 | CIRRO ENERGY U.S. Retailers, LLC PO Box 660004 Dallas, TX 75266-0004 | ACCOUNT #: 11 593 247 - 7 LATE FEES CHECK SENT FEDEX STANDARD OVERNIGHT TO: CIRRO ENERGY ATTN: PO BOX 660004 1501 NORTH PLANO ROAD, SUITE 100 RICHARDSON, TX 75081 | 0000-00 | | $782.70 | $571,564.39 |
| 05/27/25 | | SMART CONTRACT S | APRIL/MAY 2025 RENT- SOUTH #6D/RELIA Bank Serial #: | 0000-00 | $900.00 | | $572,464.39 |

Page Subtotals: $900.00 $32,610.13

24-10119-smr Doc#1053-1 Filed 02/06/26 Entered 02/06/26 13:29:51 Form 2- Estate Cash Receipts and Disbursements Record Pg 15 of 54

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 24-10119-CH 11

Case Name: 1001 WL, LLC

Taxpayer ID No: XX-XXX5202

For Period Ending: 02/06/2026

Trustee Name: John Patrick Lowe, Trustee

Bank Name: Axos Bank

Account Number/CD#: XXXXXX3887

Checking Account

Blanket Bond (per case limit):

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/29/25 | | PALLADIUM CNSLT | RENTAL PROCEEDS-DBA EXPERO #745 Bank Serial #: | 0000-00 | $15,677.66 | | $588,142.05 |
| 05/30/25 | | MALRY T REED SOLE PROP DBA TRAIN WITH REED | JUNE 2025 RENT | 0000-00 | $5,100.00 | | $593,242.05 |
| 05/30/25 | | S DAEINEJAD | RENTAL PROCEEDS Bank Serial #: | 0000-00 | $300.00 | | $593,542.05 |
| 05/30/25 | | CHAMPIONS SCHOOL OF REAL ESTATE, LT | JUNE 2025 RENT Bank Serial #: | 0000-00 | $42,490.18 | | $636,032.23 |
| 06/02/25 | | AT&T | MARCH & APRIL 2025 RENT PAYMENTS | 0000-00 | $6,157.28 | | $642,189.51 |
| 06/02/25 | | T-MOBILE | MAY 2025 RENT PAYMENT | 0000-00 | $4,515.28 | | $646,704.79 |
| 06/05/25 | | PEVEY & SEGURA PLLC | JUNE 2025 RENT | 0000-00 | $4,519.50 | | $651,224.29 |
| 06/05/25 | | M EZZATABADIPOU | JUNE RENT Bank Serial #: | 0000-00 | $300.00 | | $651,524.29 |
| 06/05/25 | 4077 | TEJAS GROUND MAINTENANCE P.O. BOX 841288 HOUSTON, TX 77284 | LANDSCAPE MAINTENACE INVOICE #8538 $1,342.30; INVOICE #8539 $541.25 | 0000-00 | | $1,883.55 | $649,640.74 |
| 06/05/25 | 4078 | WM CORPORATE SERVICES, INC. AS PAYMENT AGENT PO BOX 660345 DALLAS, TX 75266-0345 | CUSTOMER ID: 24-43917-13000 INVOICE #7964627-0011-6 | 0000-00 | | $1,180.86 | $648,459.88 |
| 06/05/25 | 4079 | FIRST INSURANCE FUNDING PO Box 7000 Carol Stream, IL 60197-7000 | LOAN NUMBER XXX-102330529 NOTICE DATE: 6/3/2025 CHECK MAILED TO: FIRST INSURANCE FUNDING PO BOX 7000 CAROL STREAM, IL 60197-7000 | 0000-00 | | $1,646.92 | $646,812.96 |

Page Subtotals: $79,059.90 $4,711.33

24-10119-smr Doc#1053-1 Filed 02/06/26 Entered 02/06/26 13:29:51 Form 2- Estate Cash Receipts and Disbursements Record Pg 16 of 54

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 24-10119-CH 11 | Trustee Name: John Patrick Lowe, Trustee |
| Case Name: 1001 WL, LLC | Bank Name: Axos Bank |
| | Account Number/CD#: XXXXXX3887 |
| | Checking Account |
| Taxpayer ID No: XX-XXX5202 | Blanket Bond (per case limit): |
| For Period Ending: 02/06/2026 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/05/25 | 4080 | APS BUILDING SERVICES PO BOX 40447 HOUSTON, TX 77240 | MECHANICAL REPAIRS INVOICE 175497; RE: WORK ORDER - 330260; SERVICE ADDRESS: 1001 WEST LOOP SOUTH BUILDING | 0000-00 | | $777.24 | $646,035.72 |
| 06/05/25 | 4081 | DATAWATCH SYSTEMS P.O. Box 79845 Baltimore, MD 21279 | MONITOR - 06/01/25 - 06/30/25 INVOICE NUMBER: 348512 | 0000-00 | | $2,272.53 | $643,763.19 |
| 06/05/25 | 4082 | MARIO GONGORA | EXPENSE REPORT- STATEMENT #5.22.2025 CHECK MAILED TO:  NATALIE PARKER PARTNERS 5847 SAN FELIPE ST., SUITE 1400 HOUSTON, TX 77057 | 0000-00 | | $72.11 | $643,691.08 |
| 06/05/25 | 4083 | NATALIE PARKER | REIMBURSEMENT OF EXPENSES STATEMENT #: 5.30.2025 CHECK MAILED TO:  NATALIE PARKER PARTNERS 5847 SAN FELIPE ST., SUITE 1400 HOUSTON, TX 77057 | 0000-00 | | $176.39 | $643,514.69 |
| 06/05/25 | 4084 | THE HARTFORD | POLICY NUMBER: 61UUNBF7YYA ENDORSEMENT NO. 3; ENDORSEMENT EFFECTIVE DATE: 06/22/2025 CHECK MAILED TO:  The Hartford PO Box 660916 Dallas, TX 75266-0916 | 0000-00 | | $13,653.00 | $629,861.69 |

Page Subtotals: $0.00 $16,951.27

Page: 17

24-10119-smr Doc#1053-1 Filed 02/06/26 Entered 02/06/26 13:29:51 Form 2- Estate Cash Receipts and Disbursements Record Pg 17 of 54

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 24-10119-CH 11

Case Name: 1001 WL, LLC

Trustee Name: John Patrick Lowe, Trustee

Bank Name: Axos Bank

Account Number/CD#: XXXXXX3887

Checking Account

Taxpayer ID No: XX-XXX5202

For Period Ending: 02/06/2026

Blanket Bond (per case limit):

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/05/25 | 4085 | THE HARTFORD | POLICY NUMBER: 61XHUBF8DVX ENDORSEMENT NO. 2; ENDORSEMENT EFFECTIVE DATE: 06/22/2025 CHECK MAILED TO:<br><br>The Hartford PO Box 660916 Dallas, TX 75266-0916 | 0000-00 | | $324.00 | $629,537.69 |
| 06/05/25 | 4086 | THE HARTFORD | POLICY NUMBER: 61UENBF7YXM ENDORSEMENT NO. 2; ENDORSEMENT EFFECTIVE DATE: 06/22/2025 CHECK MAILED TO:<br><br>The Hartford PO Box 660916 Dallas, TX 75266-0916 | 0000-00 | | $151.00 | $629,386.69 |
| 06/05/25 | 4087 | AT&T PO BOX 5001 CAROL STREAM, IL 60197-5001 | ACCT #713-785-3273 419 5 $288.33 LESS CREDIT OF $32.78 = $255.55 | 0000-00 | | $255.55 | $629,131.14 |
| 06/06/25 | | SAM R. CAMMACK III, ATTORNEY AT LAW | JUNE 2025 RENT | 0000-00 | $1,500.00 | | $630,631.14 |
| 06/06/25 | | QUEST PERSONNEL RESOURCES, INC. | JUNE 2025 RENT | 0000-00 | $7,221.50 | | $637,852.64 |
| 06/06/25 | | HASAN & ASSOCIATES CPAS, P.C. | JUNE 2025 RENT | 0000-00 | $4,494.51 | | $642,347.15 |
| 06/06/25 | | SMART CONTRACT S | JUNE 2025 RENT Bank Serial #: | 0000-00 | $550.00 | | $642,897.15 |
| 06/06/25 | 4088 | MODERN PEST CONTROL 1110 East Ave. Katy, TX 77493 | ACCOUNT NUMBER: 74317 INVOICE #699155 | 0000-00 | | $189.44 | $642,707.71 |
| 06/09/25 | | HS BROKERAGE HOLDINGS | JUNE 2025 RENT - SUITE 105 | 0000-00 | $7,278.50 | | $649,986.21 |

Page Subtotals:      $21,044.51      $919.99

24-10119-smr Doc#1053-1 Filed 02/06/26 Entered 02/06/26 13:29:51 Form 2- Estate Cash Receipts and Disbursements Record Pg 18 of 54

**FORM 2-**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 24-10119-CH 11 | Trustee Name: John Patrick Lowe, Trustee |
| Case Name: 1001 WL, LLC | Bank Name: Axos Bank |
| | Account Number/CD#: XXXXXX3887 |
| | Checking Account |
| Taxpayer ID No: XX-XXX5202 | Blanket Bond (per case limit): |
| For Period Ending: 02/06/2026 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/09/25 | | TIMOTHY E MCKENNA OR MARY A MCKENNA | APR & MAY 2025 RENT | 0000-00 | $1,000.00 | | $650,986.21 |
| 06/09/25 | | B SQUARE DEVELOPMENT LLC | STE 729 RENT/7C EQUITY GROUP | 0000-00 | $5,000.00 | | $655,986.21 |
| 06/10/25 | | TIMOTHY E MCKENNA OR MARY A MCKENNA | JUNE 2025 RENT | 0000-00 | $500.00 | | $656,486.21 |
| 06/10/25 | 4089 | TK ELEVATOR CORPORATION P.O. Box 3796 Carol Stream, IL 60132 | ELEVATOR INSPECTION AND REPAIR QUARTERLY INVOICE #3008497574 (05/01/25 TO 07/31/25) | 0000-00 | | $8,649.40 | $647,836.81 |
| 06/10/25 | 4090 | TEJAS GROUND MAINTENANCE P.O. BOX 841288 HOUSTON, TX 77284 | LANDSCAPE MAINTENACE INVOICE #8657 | 0000-00 | | $947.19 | $646,889.62 |
| 06/10/25 | 4091 | PCR PROPERTY SERVICES, LLC 5847 San Felipe St., Suite 1400 Houston, TX 77057 | MAY 2025 PROPERTY MANAGEMENT FEE CHECK MAILED TO: NATALIE PARKER PARTNERS 5847 SAN FELIPE ST., SUITE 1400 HOUSTON, TX 77057 | 0000-00 | | $22,351.09 | $624,538.53 |
| 06/10/25 | 4092 | KINGS III OF AMERICA, LLC 751 Canyon Drive Ste 100 Coppell, TX 75019 | ELEVATOR PHONE MONITORING CUSTOMER #52594; INVOICE #3052375 | 0000-00 | | $1,124.45 | $623,414.08 |
| 06/13/25 | 4093 | CIRRO ENERGY U.S. Retailers, LLC PO Box 660004 Dallas, TX 75266-0004 | ACCOUNT #: 11 593 247 - 7 CHECK SENT FEDEX STANDARD OVERNIGHT TO: CIRRO ENERGY ATTN: PO BOX 660004 1501 NORTH PLANO ROAD, SUITE 100 RICHARDSON, TX 75081 | 0000-00 | | $17,584.64 | $605,829.44 |
| | | | Page Subtotals: | | $6,500.00 | $50,656.77 | |

24-10119-smr Doc#1053-1 Filed 02/06/26 Entered 02/06/26 13:29:51 Form 2- Estate Cash Receipts and Disbursements Record Pg 19 of 54

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 24-10119-CH 11

Case Name: 1001 WL, LLC

Trustee Name: John Patrick Lowe, Trustee

Bank Name: Axos Bank

Account Number/CD#: XXXXXX3887

Checking Account

Taxpayer ID No: XX-XXX5202

For Period Ending: 02/06/2026

Blanket Bond (per case limit):

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/13/25 | 4094 | CITY OF HOUSTON<br>PO Box 1560<br>Houston, TX 77251-1560 | ACCOUNT NUMBER: 5803-5549-1169 SERVICE ADDRESS: 1001 S WEST LOOP | 0000-00 | | $13,000.00 | $592,829.44 |
| 06/17/25 | | NATIONWIDE INVESTIGATIONS AND SECURITY, INC. | JUNE 2025 RENT | 0000-00 | $4,750.00 | | $597,579.44 |
| 06/19/25 | 4095 | MUELLER WATER CONDITIONING INC. HOU1004<br>P.O. Box 650998<br>Dallas, TX 75265 | FEBRUARY AND MARCH 2025 INVOICE NUMBERS: 0481095-IN, 0483915-IN | 0000-00 | | $640.00 | $596,939.44 |
| 06/30/25 | | HARDER DEVOTION PERSONAL TRAINING, | JUNE 2025 RENT | 0000-00 | $1,000.00 | | $597,939.44 |
| 06/30/25 | | TIMOTHY E MCKENNA OR MARY A MCKENNA | JULY 2025 RENT | 0000-00 | $500.00 | | $598,439.44 |
| 06/30/25 | | CHAMPIONS SCHOOL OF REAL ESTATE, LT | JULY 2025 RENT<br>Bank Serial #: | 0000-00 | $42,490.18 | | $640,929.62 |
| 07/01/25 | | MALRY T REED SOLE PROP DBA TRAIN WITH REED | JULY 2025 RENT | 0000-00 | $5,100.00 | | $646,029.62 |
| 07/01/25 | | S DAEINEJAD | RENTAL PROCEEDS<br>Bank Serial #: | 0000-00 | $300.00 | | $646,329.62 |
| 07/01/25 | | PALLADIUM CNSLT | 1/2 RENTAL PROCEEDS-DBA EXPERO #745<br>Bank Serial #: | 0000-00 | $7,838.83 | | $654,168.45 |
| 07/01/25 | 4096 | WM CORPORATE SERVICES, INC. AS PAYMENT AGENT<br>PO BOX 660345<br>DALLAS, TX 75266-0345 | CUSTOMER ID: 24-43917-13000 INVOICE #7978021-0011-6 | 0000-00 | | $1,049.57 | $653,118.88 |
| 07/02/25 | | M EZZATABADIPOUR | JULY RENT<br>Bank Serial #: | 0000-00 | $300.00 | | $653,418.88 |
| 07/02/25 | 4097 | DATAWATCH SYSTEMS, INC.<br>P.O. Box 79845<br>Baltimore, MD 21279 | MONITOR - 07/01/25 - 07/31/25 INVOICE NUMBER: 359391 | 0000-00 | | $2,272.53 | $651,146.35 |

Page Subtotals: $62,279.01 $16,962.10

Page: 20

24-10119-smr Doc#1053-1 Filed 02/06/26 Entered 02/06/26 13:29:51 Form 2- Estate Cash Receipts and Disbursements Record Pg 20 of 54

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 24-10119-CH 11

Case Name: 1001 WL, LLC

Taxpayer ID No: XX-XXX5202

For Period Ending: 02/06/2026

Trustee Name: John Patrick Lowe, Trustee

Bank Name: Axos Bank

Account Number/CD#: XXXXXX3887

Checking Account

Blanket Bond (per case limit):

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/02/25 | 4098 | UNITED PROTECTIVE SERVICES - SOUTH 4455 Sigma Road Dallas, TX 75244 | PROTECTION COVERAGE 6/28 - 6/30 INVOICE NO. 681395 | 0000-00 | | $1,036.78 | $650,109.57 |
| 07/04/25 | | QUEST PERSONNEL RESOURCES, INC. | JULY 2025 RENT | 0000-00 | $7,221.50 | | $657,331.07 |
| 07/04/25 | | SAM R. CAMMACK III, ATTORNEY AT LAW | JULY 2025 RENT | 0000-00 | $1,500.00 | | $658,831.07 |
| 07/07/25 | | HASAN & ASSOCIATES CPAS, P.C. | JULY 2025 RENT | 0000-00 | $4,494.51 | | $663,325.58 |
| 07/10/25 | | HARDER DEVOTION PERSONAL TRAINING, | JULY 2025 RENT | 0000-00 | $1,000.00 | | $664,325.58 |
| 07/14/25 | | SMART CONTRACT S | JULY 2025 RENT Bank Serial #: | 0000-00 | $550.00 | | $664,875.58 |
| 07/14/25 | 4099 | FIRST INSURANCE FUNDING PO Box 7000 Carol Stream, IL 60197-7000 | LOAN NUMBER XXX-102330529 NOTICE DATE: 7/3/2025 CHECK MAILED TO: FIRST INSURANCE FUNDING PO BOX 7000 CAROL STREAM, IL 60197-7000 | 0000-00 | | $1,646.92 | $663,228.66 |
| 07/14/25 | 4100 | UES PROFESSIONAL SOLUTIONS 44, LLC PO Box 735418 Chicago, IL 60673-5418 | PROJECT NO: U252979 INVOICE NO: 186634 | 0000-00 | | $820.00 | $662,408.66 |
| 07/14/25 | 4101 | TEJAS GROUND MAINTENANCE P.O. BOX 841288 HOUSTON, TX 77284 | LANDSCAPE MAINTENACE INVOICE #8692 | 0000-00 | | $947.19 | $661,461.47 |
| 07/14/25 | 4102 | HIGGINBOTHAM INSURANCE AGENCY INC 500 W 13TH STREET FORT WORTH, TX 76102 | UMBRELLA/COMMERCIAL AUTO POLICY #S 61 XHU BF8DVX $443.00; 61 UEN BF7YXM $206.00 | 0000-00 | | $639.00 | $660,822.47 |

Page Subtotals: $14,766.01 $5,089.89

Page: 21

24-10119-smr Doc#1053-1 Filed 02/06/26 Entered 02/06/26 13:29:51 Form 2- Estate Cash Receipts and Disbursements Record Pg 21 of 54

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 24-10119-CH 11
Case Name: 1001 WL, LLC

Taxpayer ID No: XX-XXX5202
For Period Ending: 02/06/2026

Trustee Name: John Patrick Lowe, Trustee
Bank Name: Axos Bank
Account Number/CD#: XXXXXX3887
Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/14/25 | 4103 | MODERN PEST CONTROL 1110 East Ave. Katy, TX 77493 | ACCOUNT NUMBER: 74317 INVOICE #706784 | 0000-00 | | $189.44 | $660,633.03 |
| 07/14/25 | 4104 | CIRRO ENERGY U.S. Retailers, LLC PO Box 660004 Dallas, TX 75266-0004 | ACCOUNT #: 11 593 247 - 7 CHECK SENT FEDEX STANDARD OVERNIGHT TO: CIRRO ENERGY ATTN: PO BOX 660004 1501 NORTH PLANO ROAD, SUITE 100 RICHARDSON, TX 75081 | 0000-00 | | $16,306.14 | $644,326.89 |
| 07/14/25 | 4105 | AT&T PO BOX 5014 CAROL STREAM, IL 60197-5014 | ACCT #330971154 | 0000-00 | | $196.62 | $644,130.27 |
| 07/15/25 | | NATIONWIDE INVESTIGATIONS AND SECURITY, INC. | JULY 2025 RENT | 0000-00 | $4,750.00 | | $648,880.27 |
| 07/15/25 | | HS BROKERAGE HOLDINGS | JULY 2025 RENT - SUITE 105 | 0000-00 | $7,278.50 | | $656,158.77 |
| 07/15/25 | 4106 | HARTFORD FIRE INSURANCE COMPANY PO BOX 913385 DENVER, CO 80291-3385 | POLICY NO: 6500364734 INSURED NAME: GALLERIA LOOP NOTE HOLDER, LLC; BILL ID: 30800479-254633515 CHECK MAILED VIA FEDEX OVERNIGHT TO: LOCKBOX SERVICES HARTFORD FIRE INSURANCE COMPANY BOX 209385 2975 REGENT BLVD., STE. 100 IRVING, TX 75063 | 0000-00 | | $1,404.00 | $654,754.77 |

Page Subtotals: $12,028.50 $18,096.20

24-10119-smr Doc#1053-1 Filed 02/06/26 Entered 02/06/26 13:29:51 Form 2- Estate Cash Receipts and Disbursements Record Pg 22 of 54

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 24-10119-CH 11

Case Name: 1001 WL, LLC

Taxpayer ID No: XX-XXX5202

For Period Ending: 02/06/2026

Trustee Name: John Patrick Lowe, Trustee

Bank Name: Axos Bank

Account Number/CD#: XXXXXX3887

Checking Account

Blanket Bond (per case limit):

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/16/25 | 4107 | PCR PROPERTY SERVICES, LLC 5847 San Felipe St., Suite 1400 Houston, TX 77057 | JUNE 2025 PROPERTY MANAGEMENT FEE CHECK SENT VIA FEDEX 2 DAY DELIVERY TO: NATALIE PARKER PARTNERS 5847 SAN FELIPE ST., SUITE 1400 HOUSTON, TX 77057 | 0000-00 | | $22,208.32 | $632,546.45 |
| 07/16/25 | 4108 | NATALIE PARKER | REIMBURSEMENT OF EXPENSES STATEMENT #: 7.15.2025 CHECK SENT VIA FEDEX 2 DAY DELIVERY TO: NATALIE PARKER PARTNERS 5847 SAN FELIPE ST., SUITE 1400 HOUSTON, TX 77057 | 0000-00 | | $811.87 | $631,734.58 |
| 07/16/25 | 4109 | MARIO GONGORA | EXPENSE REPORT- STATEMENT #7.2.2025 CHECK MAILED TO: NATALIE PARKER PARTNERS 5847 SAN FELIPE ST., SUITE 1400 HOUSTON, TX 77057 | 0000-00 | | $158.17 | $631,576.41 |
| 07/16/25 | 4110 | PINNACLE STRUCTURAL ENGINEERS 3120 Southwest Fwy, Ste 410 Houston, Texas 77098 | INVOICE NUMBER 25-0420 | 0000-00 | | $3,500.00 | $628,076.41 |
| 07/17/25 | | B SQUARE DEVELOPMENT LLC | STE 729 RENT/7C EQUITY GROUP | 0000-00 | $5,000.00 | | $633,076.41 |
| 07/18/25 | | HOMESMART | RENT PROCEEDS Bank Serial #: | 0000-00 | $7,278.50 | | $640,354.91 |
| 07/21/25 | | DAVID L COOK JR ATTORNEY AT LAW | JUNE 2025 RENT | 0000-00 | $1,000.00 | | $641,354.91 |

Page Subtotals: $13,278.50 $26,678.36

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 24-10119-CH 11

Case Name: 1001 WL, LLC

Taxpayer ID No: XX-XXX5202

For Period Ending: 02/06/2026

Trustee Name: John Patrick Lowe, Trustee

Bank Name: Axos Bank

Account Number/CD#: XXXXXX3887

Checking Account

Blanket Bond (per case limit):

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/21/25 | 4111 | TOTAL ENERGY SOLUTIONS COMPANY, LLC PO BOX 158 BROUSSAR, LA 70518 | TESTING INVOICE NUMBER: 3160961 | 0000-00 | | $763.92 | $640,590.99 |
| 07/23/25 | 4112 | UNITED STATES TRUSTEE | 2ND QTR YEAR 2025 - CH 11 QTRLY FE ACCOUNT NUMBER: 4212410119 CHECK MAILED TO:  UNITED STATES TRUSTEE PAYMENT CENTER P.O. BOX 6200-19 PORTLAND, OR 97228-6200 | 0000-00 | | $1,212.71 | $639,378.28 |
| 07/24/25 | 4113 | CITY OF HOUSTON PO Box 1560 Houston, TX 77251-1560 | ACCOUNT NUMBER: 5803-5549-1169 SERVICE ADDRESS:  1001 S WEST LOOP | 0000-00 | | $20,354.76 | $619,023.52 |
| 07/25/25 | 4114 | CLASSIC PROTECTION SYSTEMS, INC. 1648 W Sam Houston Parkway N Houston, TX 77043 | FIRE ALARM SERVICE AND INSPECTION INVOICES # Q55913 AND Q55951 | 0000-00 | | $2,998.15 | $616,025.37 |
| 07/28/25 | | HARTFORD FIRE INSURANCE COMPANY | POLICY #6500364734 BLDG PAYMENT | 0000-00 | $500,000.00 | | $1,116,025.37 |
| 07/30/25 | | PALLADIUM CNSLT | 1/2 RENTAL PROCEEDS DBA EXPERO #745 Bank Serial #: | 0000-00 | $7,838.83 | | $1,123,864.20 |

Page Subtotals:                    $507,838.83          $25,329.54

24-10119-smr  Doc#1053-1  Filed 02/06/26  Entered 02/06/26 13:29:51  Form 2- Estate Cash
Receipts and Disbursements Record  Pg 24 of 54

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 24-10119-CH 11
Case Name: 1001 WL, LLC

Trustee Name: John Patrick Lowe, Trustee
Bank Name: Axos Bank
Account Number/CD#: XXXXXX3887
Checking Account

Taxpayer ID No: XX-XXX5202
For Period Ending: 02/06/2026

Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/30/25 | 4115 | TIG ROMSPEN US MASTER MORTGAGE LP | PER ORDER, DOCKET NO. 824 ADEQUATE PROTECTION PAYMENT ORDER GRANTING IN PART ALI CHOUDHRI'S EMERGENCY MOTION FOR CONTINUANCE AND ORDERING ADEQUATE PROTECTION PAYMENT (RELATED TO ECF NO. 804) DATED 07/03/25, DOCKET NO. 824.<br><br>SENT BY OVERNIGHT FEDEX TO:<br><br>M&T Bank Fountain Plaza Branch ATTN: Branch One F | 0000-00 | | $200,000.00 | $923,864.20 |
| 07/31/25 | | HARDER DEVOTION PERSONAL TRAINING, | AUGUST 2025 RENT | 0000-00 | $1,000.00 | | $924,864.20 |
| 07/31/25 | | S DAEINEJAD | RENTAL PROCEEDS Bank Serial #: | 0000-00 | $300.00 | | $925,164.20 |
| 07/31/25 | | SMART CONTRACT S | AUGUST 2025 RENT Bank Serial #: | 0000-00 | $550.00 | | $925,714.20 |
| 07/31/25 | | CHAMPIONS SCHOOL OF REAL ESTATE | AUGUST 2025 RENT Bank Serial #: | 0000-00 | $42,490.18 | | $968,204.38 |
| 07/31/25 | 4116 | WM CORPORATE SERVICES, INC. AS PAYMENT AGENT PO BOX 660345 DALLAS, TX 75266-0345 | CUSTOMER ID: 24-43917-13000 INVOICE #7991247-0011-0 | 0000-00 | | $1,302.88 | $966,901.50 |
| 07/31/25 | 4117 | PROMISE TOTAL SERVICES OF TEXAS, IN P.O. BOX 29789 Dallas, Texas 75229-9789 | SERVICES INVOICES #55058820, #50058673, #50058495, #50058403, #50058404 | 0000-00 | | $18,797.93 | $948,103.57 |

Page Subtotals: $44,340.18    $220,100.81

24-10119-smr Doc#1053-1 Filed 02/06/26 Entered 02/06/26 13:29:51 Form 2- Estate Cash Receipts and Disbursements Record Pg 25 of 54

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 24-10119-CH 11

Case Name: 1001 WL, LLC

Taxpayer ID No: XX-XXX5202

For Period Ending: 02/06/2026

Trustee Name: John Patrick Lowe, Trustee

Bank Name: Axos Bank

Account Number/CD#: XXXXXX3887

Checking Account

Blanket Bond (per case limit):

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/31/25 | 4118 | CIRRO ENERGY<br>U.S. Retailers, LLC<br>PO Box 660004<br>Dallas, TX 75266-0004 | ACCOUNT #: 11 593 247 - 7<br>THIS CHECK MAILED TO THE<br>PO BOX ADDRESS IN<br>DALLAS, TX. | 0000-00 | | $16,396.27 | $931,707.30 |
| 08/01/25 | | MALRY T REED SOLE PROP<br>DBA TRAIN WITH REED | AUGUST 2025 RENT | 0000-00 | $5,100.00 | | $936,807.30 |
| 08/01/25 | | HOMESMART | RENT PROCEEDS<br>Bank Serial #: | 0000-00 | $7,278.50 | | $944,085.80 |
| 08/01/25 | 4119 | VDA, INC.<br>PO Box 821381<br>Philadelphia, PA 19182-1381 | CONSULTING SERVICES<br>FOR PERIOD ENDING:<br>07/31/25; INVOICE NO.<br>00327475 | 0000-00 | | $3,000.00 | $941,085.80 |
| 08/01/25 | 4120 | MODERN PEST CONTROL<br>1110 East Ave.<br>Katy, TX 77493 | ACCOUNT NUMBER: 74317<br>INVOICE #710394 | 0000-00 | | $351.81 | $940,733.99 |
| 08/01/25 | 4121 | CLASSIC PROTECTION SYSTEMS, INC.<br>1648 W Sam Houston Parkway N<br>Houston, TX 77043 | FIRE & LIFE SAFETY<br>TESTING INVOICES # Q56209 | 0000-00 | | $2,528.75 | $938,205.24 |
| 08/01/25 | 4122 | DATAWATCH SYSTEMS, INC.<br>P.O. Box 79845<br>Baltimore, MD 21279 | MONITOR - 08/01/25 –<br>08/31/25 INVOICE NUMBER:<br>371023 | 0000-00 | | $2,272.53 | $935,932.71 |
| 08/05/25 | | SAM R. CAMMACK III, ATTORNEY AT LAW | AUGUST 2025 RENT | 0000-00 | $1,500.00 | | $937,432.71 |
| 08/05/25 | | QUEST PERSONNEL RESOURCES, INC. | AUGUST 2025 RENT | 0000-00 | $7,221.50 | | $944,654.21 |
| 08/05/25 | | M EZZATABADIPOUR | AUGUST RENT<br>Bank Serial #: | 0000-00 | $300.00 | | $944,954.21 |
| 08/06/25 | | DAVID L COOK JR ATTORNEY AT LAW | JULY 2025 RENT | 0000-00 | $1,000.00 | | $945,954.21 |
| 08/06/25 | 4123 | FASTSIGNS<br>6115 Westheimer<br>Houston, TX 77057 | GARAGE SIGNAGE - 50%<br>DEPOSIT INVOICE 73G-<br>156223 | 0000-00 | | $763.24 | $945,190.97 |

Page Subtotals: $22,400.00 $25,312.60

Page: 26

24-10119-smr Doc#1053-1 Filed 02/06/26 Entered 02/06/26 13:29:51 Form 2- Estate Cash
Receipts and Disbursements Record Pg 26 of 54

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 24-10119-CH 11
Case Name: 1001 WL, LLC

Trustee Name: John Patrick Lowe, Trustee
Bank Name: Axos Bank
Account Number/CD#: XXXXXX3887
Checking Account

Taxpayer ID No: XX-XXX5202
For Period Ending: 02/06/2026

Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/06/25 | 4124 | AT&T<br>PO BOX 5014<br>CAROL STREAM, IL 60197-5014 | ACCT #330966395 | 0000-00 | | $223.24 | $944,967.73 |
| 08/06/25 | 4125 | PROMISE TOTAL SERVICES OF TEXAS, IN<br>P.O. BOX 29789<br>Dallas, Texas 75229-9789 | SERVICE INVOICES #50058918 | 0000-00 | | $8,881.76 | $936,085.97 |
| 08/07/25 | | GOLD QUEST GROUP | STE. 803 - JUN, JUL & AUG 2025 RENT<br>Bank Serial #: | 0000-00 | $5,242.41 | | $941,328.38 |
| 08/08/25 | | B SQUARE DEVELOPMENT LLC | STE 729 RENT/7C EQUITY GROUP | 0000-00 | $5,000.00 | | $946,328.38 |
| 08/12/25 | | NATIONWIDE INVESTIGATIONS AND SECURITY, INC. | AUGUST 2025 RENT | 0000-00 | $4,750.00 | | $951,078.38 |
| 08/12/25 | | AT&T | MAY 2025 RENT PAYMENTS | 0000-00 | $3,078.64 | | $954,157.02 |
| 08/12/25 | | HASAN & ASSOCIATES CPAS, P.C. | AUGUST 2025 RENT | 0000-00 | $4,494.51 | | $958,651.53 |
| 08/12/25 | 4126 | MODERN PEST CONTROL<br>1110 East Ave.<br>Katy, TX 77493 | ACCOUNT NUMBER: 74317 INVOICE #712914 | 0000-00 | | $189.44 | $958,462.09 |
| 08/12/25 | 4127 | MODERN PEST CONTROL<br>1110 East Ave.<br>Katy, TX 77493 | ACCOUNT NUMBER: 74317 INVOICE #712845 | 0000-00 | | $211.09 | $958,251.00 |
| 08/12/25 | 4128 | DATAWATCH SYSTEMS, INC.<br>P.O. Box 79845<br>Baltimore, MD 21279 | REPLACE DOOR MAGNET INVOICE NUMBER: 371770 | 0000-00 | | $590.36 | $957,660.64 |
| 08/12/25 | 4129 | PCR PROPERTY SERVICES, LLC<br>5847 San Felipe St., Suite 1400<br>Houston, TX 77057 | JULY 2025 PROPERTY MANAGEMENT FEE<br>CHECK SENT VIA FEDEX 2 DAY DELIVERY TO:<br><br>NATALIE PARKER PARTNERS<br>5847 SAN FELIPE ST., SUITE 1400<br>HOUSTON, TX 77057 | 0000-00 | | $22,208.32 | $935,452.32 |

Page Subtotals: $22,565.56 $32,304.21

24-10119-smr Doc#1053-1 Filed 02/06/26 Entered 02/06/26 13:29:51 Form 2- Estate Cash

FORM 2-
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Receipts and Disbursements Record Pg 27 of 54

| | |
|---|---|
| Case No: 24-10119-CH 11 | |
| Case Name: 1001 WL, LLC | Trustee Name: John Patrick Lowe, Trustee |
| | Bank Name: Axos Bank |
| | Account Number/CD#: XXXXXX3887 |
| | Checking Account |
| Taxpayer ID No: XX-XXX5202 | Blanket Bond (per case limit): |
| For Period Ending: 02/06/2026 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/12/25 | 4130 | NATALIE PARKER | REIMBURSEMENT OF EXPENSES STATEMENT #: 8.11.2025 CHECK SENT VIA FEDEX 2 DAY DELIVERY TO: NATALIE PARKER PARTNERS 5847 SAN FELIPE ST., SUITE 1400 HOUSTON, TX 77057 | 0000-00 | | $83.82 | $935,368.50 |
| 08/13/25 | 4131 | DATAWATCH SYSTEMS, INC. P.O. Box 79845 Baltimore, MD 21279 | MONITOR - 03/25/25 - 05/31/25 INVOICE NUMBER: 337895 | 0000-00 | | $5,058.22 | $930,310.28 |
| 08/13/25 | 4132 | CLASSIC PROTECTION SYSTEMS, INC. 1648 W Sam Houston Parkway N Houston, TX 77043 | PURCHASE/INSTALLATION FIRE EXTINGUISHER CABINETS, INVOICES # Q56615 | 0000-00 | | $1,353.13 | $928,957.15 |
| 08/13/25 | 4133 | CLASSIC PROTECTION SYSTEMS, INC. 1648 W Sam Houston Parkway N Houston, TX 77043 | FIRE ALARM INSPECTION INVOICES # Q56606 | 0000-00 | | $475.00 | $928,482.15 |
| 08/13/25 | 4134 | UES PROFESSIONAL SOLUTIONS 44, LLC PO Box 735418 Chicago, IL 60673-5418 | PROJECT NO: U252979 INVOICE NO: 188061 | 0000-00 | | $482.00 | $928,000.15 |
| 08/14/25 | 4135 | FASTSIGNS 6115 Westheimer Houston, TX 77057 | GARAGE SIGNAGE - REMAINING BALANCE INVOICE 73G-156697 | 0000-00 | | $763.24 | $927,236.91 |
| 08/14/25 | 4136 | AMERICAN FLOOD RESEARCH INC 1820 PRESTON PARK BLVD, STE 1100 PLANO, TX 75093 | FLOOD INSURANCE PREMIUM POLICY NUMBER: EGS0000561-00 | 0000-00 | | $18,487.91 | $908,749.00 |
| 08/14/25 | 4137 | APS BUILDING SERVICES PO BOX 40447 HOUSTON, TX 77240 | WATER/SEWAGE BACK UP MAINTENANCE INVOICE 186796; RE: WORK ORDER - 339949; SERVICE ADDRESS: 1001 WEST LOOP SOUTH BUILDING | 0000-00 | | $683.06 | $908,065.94 |

| | | | Page Subtotals: | | $0.00 | $27,386.38 | |

24-10119-smr Doc#1053-1 Filed 02/06/26 Entered 02/06/26 13:29:51 Form 2- Estate Cash Receipts and Disbursements Record Pg 28 of 54

**FORM 2-**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 24-10119-CH 11

Case Name: 1001 WL, LLC

Taxpayer ID No: XX-XXX5202

For Period Ending: 02/06/2026

Trustee Name: John Patrick Lowe, Trustee

Bank Name: Axos Bank

Account Number/CD#: XXXXXX3887

Checking Account

Blanket Bond (per case limit):

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/15/25 | 4138 | APS BUILDING SERVICES PO BOX 40447 HOUSTON, TX 77240 | REPLACEMENT - AIR COMPRESSOR MOTOR INVOICE 186958; RE: WORK ORDER - 340472; SERVICE ADDRESS: 1001 WEST LOOP SOUTH BUILDING | 0000-00 | | $3,853.75 | $904,212.19 |
| 08/15/25 | 4139 | ARMADILLO GLASS, INC. 9227 RONDA LANE HOUSTON, TX 77074-5274 | REPAIRS INVOICES NOS. 18788 AND 18789 | 0000-00 | | $16,280.80 | $887,931.39 |
| 08/19/25 | | T-MOBILE | AUGUST 2025 RENT PAYMENT | 0000-00 | $4,650.74 | | $892,582.13 |
| 08/19/25 | 4140 | TEJAS GROUND MAINTENANCE P.O. BOX 841288 HOUSTON, TX 77284 | LANDSCAPE MAINTENACE- AUGUST INVOICE #8838 | 0000-00 | | $947.19 | $891,634.94 |
| 08/20/25 | 4141 | APS BUILDING SERVICES PO BOX 40447 HOUSTON, TX 77240 | REPLACEMENT - EVAP TEMP SENSOR INVOICE 187202; RE: WORK ORDER - 331113; SERVICE ADDRESS: 1001 WEST LOOP SOUTH BUILDING | 0000-00 | | $2,063.25 | $889,571.69 |
| 08/20/25 | 4142 | CITY OF HOUSTON PO Box 1560 Houston, TX 77251-1560 | ACCOUNT NUMBER: 5803-5549-1169 SERVICE ADDRESS: 1001 S WEST LOOP | 0000-00 | | $31,679.78 | $857,891.91 |
| 08/22/25 | 4143 | A1 EXPRESS SAFE & LOCK 9711 S. MASON RD., STE. 125-240 RICHMOND, TX 77407 | SERVICE CHARGES INVOICES # 60034 AND 60050 | 0000-00 | | $777.78 | $857,114.13 |
| 08/22/25 | 4144 | FASTSIGNS 6115 Westheimer Houston, TX 77057 | DEPOSIT REQUIRED ESTIMATE: EST-156837 | 0000-00 | | $36.84 | $857,077.29 |
| 08/25/25 | 4145 | FACILITY SOLUTIONS GROUP, INC. P.O. BOX 200942 DALLAS, TX 75320-0942 | LIGHT BULBS INVOICE #5574432-00 | 0000-00 | | $290.52 | $856,786.77 |
| 08/26/25 | 4146 | CLASSIC PROTECTION SYSTEMS, INC. 1648 W Sam Houston Parkway N Houston, TX 77043 | 10 LB ABC FIRE EXTINGUISHERS INVOICES # Q55952 | 0000-00 | | $2,392.33 | $854,394.44 |

Page Subtotals: $4,650.74 $58,322.24

24-10119-smr  Doc#1053-1  Filed 02/06/26  Entered 02/06/26 13:29:51  Form 2- Estate Cash Receipts and Disbursements Record Pg 29 of 54

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 24-10119-CH 11

Case Name: 1001 WL, LLC

Taxpayer ID No: XX-XXX5202

For Period Ending: 02/06/2026

Trustee Name: John Patrick Lowe, Trustee

Bank Name: Axos Bank

Account Number/CD#: XXXXXX3887

Checking Account

Blanket Bond (per case limit):

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/26/25 | 4147 | CITY OF HOUSTON FIRE PREVENTION P.O. BOX 3625 HOUSTON, TEXAS 77253 | PERMIT #: HFD24044326 | 0000-00 | | $99.31 | $854,295.13 |
| 08/26/25 | 4148 | MODERN PEST CONTROL 1110 East Ave. Katy, TX 77493 | ACCOUNT NUMBER: 74317 INVOICE #714084 | 0000-00 | | $97.43 | $854,197.70 |
| 08/27/25 | 4149 | A1 EXPRESS SAFE & LOCK 9711 S. MASON RD., STE. 125-240 RICHMOND, TX 77407 | RE-KEYING NUMEROUS LOCKS INVOICES # 60592 | 0000-00 | | $952.60 | $853,245.10 |
| 08/27/25 | 4150 | CLASSIC PROTECTION SYSTEMS, INC. 1648 W Sam Houston Parkway N Houston, TX 77043 | LIFE SAFETY INSPECTION/REPAIRS INVOICES # Q56918 | 0000-00 | | $866.00 | $852,379.10 |
| 08/29/25 | 4153 | Reverses Check # 4153 | LOAN NUMBER XXX-102330529 ENTERED IN ERROR WHILE LOOKING AT CHECK NO. 4099 FOR REFERENCE.  VBH | 0000-00 | | ($1,646.92) | $854,026.02 |
| 08/29/25 | | PALLADIUM CNSLT | 1/2 RENTAL PROCEEDS DBA EXPERO #745 Bank Serial #: | 0000-00 | $7,838.83 | | $861,864.85 |
| 08/29/25 | | CHAMPIONS SCHOOL OF REAL ESTAT | SEPT 2025 RENT Bank Serial #: | 0000-00 | $42,490.18 | | $904,355.03 |
| 08/29/25 | 4151 | WM CORPORATE SERVICES, INC. AS PAYMENT AGENT PO BOX 660345 DALLAS, TX 75266-0345 | CUSTOMER ID: 24-43917-13000 INVOICE #8004402-0011-4 | 0000-00 | | $1,049.57 | $903,305.46 |
| 08/29/25 | 4152 | THE HARTFORD P.O. BOX 660916 DALLAS, TX 75266-0916 | ACCOUNT NUMBER: 17560249 CHECK MAILED TO:  The Hartford PO Box 660916 Dallas, TX 75266-0916 | 0000-00 | | $18,640.00 | $884,665.46 |

Page Subtotals: $50,329.01  $20,057.99

Page: 30

24-10119-smr Doc#1053-1 Filed 02/06/26 Entered 02/06/26 13:29:51 Form 2- Estate Cash
Receipts and Disbursements Record Pg 30 of 54

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 24-10119-CH 11

Case Name: 1001 WL, LLC

Taxpayer ID No: XX-XXX5202

For Period Ending: 02/06/2026

Trustee Name: John Patrick Lowe, Trustee

Bank Name: Axos Bank

Account Number/CD#: XXXXXX3887

Checking Account

Blanket Bond (per case limit):

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/29/25 | 4153 | FIRST INSURANCE FUNDING<br>PO Box 7000<br>Carol Stream, IL 60197-7000 | LOAN NUMBER XXX-102330529 NOTICE DATE: 7/3/2025 CHECK MAILED TO:<br><br>FIRST INSURANCE FUNDING<br>PO BOX 7000<br>CAROL STREAM, IL 60197-7000 | 0000-00 | | $1,646.92 | $883,018.54 |
| 09/02/25 | | TIMOTHY E MCKENNA OR MARY A MCKENNA | AUGUST/SEPTEMBER 2025 RENT | 0000-00 | $1,000.00 | | $884,018.54 |
| 09/02/25 | | HOMESMART | RENT PROCEEDS<br>Bank Serial #: | 0000-00 | $7,278.50 | | $891,297.04 |
| 09/02/25 | 4154 | FIRST INSURANCE FUNDING<br>PO Box 7000<br>Carol Stream, IL 60197-7000 | LOAN NUMBER XXX-104848858 NOTICE DATE: 08/26/2025 CHECK MAILED TO:<br><br>FIRST INSURANCE FUNDING<br>PO BOX 7000<br>CAROL STREAM, IL 60197-7000 | 0000-00 | | $26,759.65 | $864,537.39 |
| 09/02/25 | 4155 | CIRRO ENERGY<br>U.S. Retailers, LLC<br>PO Box 660004<br>Dallas, TX 75266-0004 | ACCOUNT #: 11 593 247 - 7 THIS CHECK MAILED TO THE PO BOX ADDRESS IN DALLAS, TX. | 0000-00 | | $16,805.61 | $847,731.78 |
| 09/02/25 | 4156 | DATAWATCH SYSTEMS, INC.<br>P.O. Box 79845<br>Baltimore, MD 21279 | MONITOR - 09/01/25 - 09/30/25 INVOICE NUMBER: 382051 | 0000-00 | | $2,272.53 | $845,459.25 |
| 09/03/25 | | MALRY T REED SOLE PROP DBA TRAIN WITH REED | SEPTEMBER 2025 RENT | 0000-00 | $5,100.00 | | $850,559.25 |
| 09/03/25 | | M EZZATABADIPOUR | SEPTEMBER 2025 RENT<br>Bank Serial #: | 0000-00 | $300.00 | | $850,859.25 |
| 09/03/25 | | S DAEINEJAD | RENTAL PROCEEDS<br>Bank Serial #: | 0000-00 | $300.00 | | $851,159.25 |

Page Subtotals: $13,978.50 $47,484.71

24-10119-smr Doc#1053-1 Filed 02/06/26 Entered 02/06/26 13:29:51 Form 2- Estate Cash Receipts and Disbursements Record Pg 31 of 54

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 24-10119-CH 11 | Trustee Name: John Patrick Lowe, Trustee |
| Case Name: 1001 WL, LLC | Bank Name: Axos Bank |
| | Account Number/CD#: XXXXXX3887 |
| | Checking Account |
| Taxpayer ID No: XX-XXX5202 | Blanket Bond (per case limit): |
| For Period Ending: 02/06/2026 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/03/25 | 4157 | TOTAL ENERGY SOLUTIONS COMPANY, LLC 1196 PETROLEUM PARKWAY BROUSSAR, LA 70518 | REPAIRS-STARTER ON GENERATOR AND REPLACE BATTERIES; INVOICE NUMBER: 3164149 MAILED TO PHYSICAL ADDRESS PER NATALIE'S EMAIL OF 09/03/25. | 0000-00 | | $2,810.90 | $848,348.35 |
| 09/03/25 | 4158 | FASTSIGNS 6115 Westheimer Houston, TX 77057 | BALANCE DUE INVOICE 73G-156837 | 0000-00 | | $36.84 | $848,311.51 |
| 09/04/25 | | HASAN & ASSOCIATES CPAS, P.C. | SEPTEMBER 2025 RENT | 0000-00 | $4,494.51 | | $852,806.02 |
| 09/04/25 | 4159 | UNITED PROTECTIVE SERVICES - SOUTH 4455 Sigma Road Dallas, TX 75244 | SECURITY COVERAGE - AUGUST 2025 INVOICE NO. 682959 | 0000-00 | | $146.65 | $852,659.37 |
| 09/05/25 | | QUEST PERSONNEL RESOURCES, INC. | SEPTEMBER 2025 RENT | 0000-00 | $7,221.50 | | $859,880.87 |
| 09/08/25 | | SAM R. CAMMACK III, ATTORNEY AT LAW | SEPTEMBER 2025 RENT | 0000-00 | $1,500.00 | | $861,380.87 |
| 09/08/25 | | HARDER DEVOTION PERSONAL TRAINING, | SEPTEMBER 2025 RENT | 0000-00 | $1,000.00 | | $862,380.87 |
| 09/10/25 | | SMART CONTRACT S | SEPTEMBER 2025 RENT Bank Serial #: | 0000-00 | $550.00 | | $862,930.87 |
| 09/11/25 | | B SQUARE DEVELOPMENT LLC | STE 729 RENT/7C EQUITY GROUP | 0000-00 | $5,000.00 | | $867,930.87 |

| | | | | | Page Subtotals: | $19,766.01 | $2,994.39 |

24-10119-smr Doc#1053-1 Filed 02/06/26 Entered 02/06/26 13:29:51 Form 2- Estate Cash Receipts and Disbursements Record Pg 32 of 54

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: 24-10119-CH 11 | Trustee Name: John Patrick Lowe, Trustee |
| Case Name: 1001 WL, LLC | Bank Name: Axos Bank |
| | Account Number/CD#: XXXXXX3887 |
| | Checking Account |
| Taxpayer ID No: XX-XXX5202 | Blanket Bond (per case limit): |
| For Period Ending: 02/06/2026 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/12/25 | 4160 | PCR PROPERTY SERVICES, LLC 5847 San Felipe St., Suite 1400 Houston, TX 77057 | AUGUST 2025 PROPERTY MANAGEMENT FEE CHECK SENT VIA FEDEX 2 DAY DELIVERY TO: NATALIE PARKER PARTNERS 5847 SAN FELIPE ST., SUITE 1400 HOUSTON, TX 77057 | 0000-00 | | $22,398.69 | $845,532.18 |
| 09/12/25 | 4161 | NATALIE PARKER | REIMBURSEMENT OF EXPENSES STATEMENT NUMBER: 9/4/2025 CHECK SENT VIA FEDEX 2 DAY DELIVERY TO: NATALIE PARKER PARTNERS 5847 SAN FELIPE ST., SUITE 1400 HOUSTON, TX 77057 | 0000-00 | | $552.48 | $844,979.70 |
| 09/12/25 | 4162 | PROMISE TOTAL SERVICES OF TEXAS, IN P.O. BOX 29789 Dallas, Texas 75229-9789 | SERVICE - SEPTEMBER 2025 INVOICES #50059177 | 0000-00 | | $8,881.76 | $836,097.94 |
| 09/15/25 | 4163 | TEJAS GROUND MAINTENANCE P.O. BOX 841288 HOUSTON, TX 77284 | LANDSCAPE MAINTENACE- SEPTEMBER AND REMOVAL OF TREE; INVOICES #8992 AND 9114 | 0000-00 | | $2,516.82 | $833,581.12 |
| 09/17/25 | 4164 | CLASSIC PROTECTION SYSTEMS, INC. 1648 W Sam Houston Parkway N Houston, TX 77043 | SERVICE CALL - TROUBLESHOOT FIRE PUMP & PROVIDE TRAINING; INVOICES # Q54025 | 0000-00 | | $801.05 | $832,780.07 |
| 09/17/25 | 4165 | KLEEN SUPPLY COMPANY PO Box 2037 Galveston, TX 77553 | MARCH 2025 JANITORIAL SUPPLIES INVOICE #46502 SENT VIA FEDEX TO 1001 WL, LLC - GIA SAMAVATI | 0000-00 | | $2,475.47 | $830,304.60 |
| 09/19/25 | | AT&T | | 0000-00 | $3,078.64 | | $833,383.24 |
| | | | Page Subtotals: | | $3,078.64 | $37,626.27 | |

Page: 33

24-10119-smr Doc#1053-1 Filed 02/06/26 Entered 02/06/26 13:29:51 Form 2- Estate Cash Receipts and Disbursements Record Pg 33 of 54

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 24-10119-CH 11
Case Name: 1001 WL, LLC

Trustee Name: John Patrick Lowe, Trustee
Bank Name: Axos Bank
Account Number/CD#: XXXXXX3887
Checking Account

Taxpayer ID No: XX-XXX5202
For Period Ending: 02/06/2026

Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/22/25 | | AT&T | RENTAL | 0000-00 | $3,078.64 | | $836,461.88 |
| 09/22/25 | | Reverses Deposit # 76 | DEPOSIT NOT DEPOSITED TO REMOTE BANKING BY ANNIE, SHE DID NOT HAVE ACCESS TO PASSWORD. VBH WAS OUT OF OFFICE. | 0000-00 | ($3,078.64) | | $833,383.24 |
| 09/22/25 | 4166 | BALANCE COMPANIES 5090 RICHMOND #96 HOUSTON, tx 77056 | INTERIM FEE INVOICE #20240124, FILE #124; PER ORDER DATED 09/22/25, DOCKET NO. 962 ORDER APPROVING INTERIM FEE APPLICATION FOR INSURANCE ADJUSTER DATED 09/22/25, DOCKET NO. 962.<br><br>CHECK MAILED TO:<br><br>JEFF VISE BALANCE COMPANIES 5090 RICHMOND #96 HOUSTON, TX 77056 | 0000-004 | | $50,000.00 | $783,383.24 |
| 09/23/25 | | NATIONWIDE INVESTIGATIONS | SEPTEMBER 2025 RENT Bank Serial #: | 0000-00 | $4,750.00 | | $788,133.24 |
| 09/24/25 | 4167 | CITY OF HOUSTON PO Box 1560 Houston, TX 77251-1560 | ACCOUNT NUMBER: 5803-5549-1169 SERVICE ADDRESS: 1001 S WEST LOOP | 0000-00 | | $13,124.18 | $775,009.06 |
| 09/24/25 | 4168 | MODERN PEST CONTROL 1110 East Ave. Katy, TX 77493 | ACCOUNT NUMBER: 74317 INVOICE #720110 | 0000-00 | | $156.96 | $774,852.10 |
| 09/26/25 | 4169 | FACILITY SOLUTIONS GROUP, INC. P.O. BOX 200942 DALLAS, TX 75320-0942 | INVOICES #5581950-00 AND 3198332 | 0000-00 | | $2,096.92 | $772,755.18 |
| 09/29/25 | | GOLD QUEST GROUP, LLC | RENT - OFFICE 803 | 0000-00 | $4,095.85 | | $776,851.03 |

Page Subtotals: $8,845.85 $65,378.06

Page: 34

24-10119-smr Doc#1053-1 Filed 02/06/26 Entered 02/06/26 13:29:51 Form 2- Estate Cash Receipts and Disbursements Record Pg 34 of 54

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 24-10119-CH 11

Case Name: 1001 WL, LLC

Trustee Name: John Patrick Lowe, Trustee

Bank Name: Axos Bank

Account Number/CD#: XXXXXX3887

Checking Account

Taxpayer ID No: XX-XXX5202

For Period Ending: 02/06/2026

Blanket Bond (per case limit):

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/29/25 | 4170 | WM CORPORATE SERVICES, INC. AS PAYMENT AGENT PO BOX 660345 DALLAS, TX 75266-0345 | CUSTOMER ID: 24-43917-13000 INVOICE #8017545-0011-5 | 0000-00 | | $1,049.57 | $775,801.46 |
| 09/30/25 | | PALLADIUM CNSLT | RENTAL PROCEEDS DBA EXPERO #745 Bank Serial #: | 0000-00 | $3,919.42 | | $779,720.88 |
| 09/30/25 | | CHAMPIONS SCHOOL OF REAL ESTATE LTD | OCTOBER RENT Bank Serial #: | 0000-00 | $42,490.18 | | $822,211.06 |
| 09/30/25 | 4171 | MILLSAP WATERPROOFING, INC. 2414 McAllister Rd. Houston, TX 77092 | CONCRETE REPAIR INVOICE #29960 | 0000-00 | | $11,880.44 | $810,330.62 |
| 09/30/25 | 4172 | ARMADILLO GLASS, INC. 9227 RONDA LANE HOUSTON, TX 77074-5274 | REPLACE/INSTALL INVOICES #18835, 18836 AND 18837 | 0000-00 | | $4,431.03 | $805,899.59 |
| 10/01/25 | | MALRY T REED SOLE PROP DBA TRAIN WITH REED | OCTOBER 2025 RENT | 0000-00 | $5,783.06 | | $811,682.65 |
| 10/01/25 | | S DAEINEJAD | RENTAL PROCEEDS Bank Serial #: | 0000-00 | $300.00 | | $811,982.65 |
| 10/01/25 | | M EZZATABADIPOUR | OCT 2025 RENT Bank Serial #: | 0000-00 | $600.00 | | $812,582.65 |
| 10/02/25 | | DAVID L COOK JR. ATTORNEY AT LAW | AUGUST RENT | 0000-00 | $1,000.00 | | $813,582.65 |
| 10/02/25 | | M EZZATABADIPOUR | OCT 2025 RENT Bank Serial #: | 0000-00 | $150.00 | | $813,732.65 |
| 10/02/25 | | HOMESMART | RENT PROCEEDS Bank Serial #: | 0000-00 | $7,278.50 | | $821,011.15 |
| 10/03/25 | 4166 | Reverses Check # 4166 | Stop Payment Reversal STOP PAYMENT | 0000-004 | | ($50,000.00) | $871,011.15 |
| 10/03/25 | 4173 | DATAWATCH SYSTEMS, INC. P.O. Box 79845 Baltimore, MD 21279 | MONITOR - 10/01/25 - 10/31/25 INVOICE NUMBER: 392993 | 0000-00 | | $2,272.53 | $868,738.62 |

Page Subtotals: $61,521.16 ($30,366.43)

24-10119-smr  Doc#1053-1  Filed 02/06/26  Entered 02/06/26 13:29:51  Form 2- Estate Cash
Receipts and Disbursements Record Pg 35 of 54

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 24-10119-CH 11
Case Name: 1001 WL, LLC

Taxpayer ID No: XX-XXX5202
For Period Ending: 02/06/2026

Trustee Name: John Patrick Lowe, Trustee
Bank Name: Axos Bank
Account Number/CD#: XXXXXX3887
Checking Account

Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/03/25 | 4174 | CIRRO ENERGY<br>U.S. Retailers, LLC<br>PO Box 660004<br>Dallas, TX 75266-0004 | ACCOUNT #: 11 593 247 - 7<br>THIS CHECK MAILED TO THE<br>PO BOX ADDRESS IN<br>DALLAS, TX. | 0000-00 | | $16,192.40 | $852,546.22 |
| 10/06/25 | | SAM R. CAMMACK III, ATTORNEY AT LAW | OCTOBER 2025 RENT | 0000-00 | $1,500.00 | | $854,046.22 |
| 10/06/25 | 4175 | FIRST INSURANCE FUNDING<br>PO Box 7000<br>Carol Stream, IL 60197-7000 | LOAN NUMBER<br>XXX-104848858 NOTICE<br>DATE:  09/25/2025<br>CHECK MAILED IN RETURN<br>ENVELOPE TO:<br><br>FIRST INSURANCE FUNDING<br>PO BOX 7000<br>CAROL STREAM, IL 60197-<br>7000 | 0000-00 | | $26,759.65 | $827,286.57 |
| 10/06/25 | 4176 | BALANCE COMPANIES | INTERIM FEE INVOICE<br>#20240124, FILE #124; PER<br>ORDER DATED 09/22/25,<br>DOCKET NO. 962<br>ORDER APPROVING<br>INTERIM FEE APPLICATION<br>FOR INSURANCE ADJUSTER<br>DATED 09/22/25, DOCKET<br>NO. 962.<br><br>CHECK MAILED TO: STOP<br>PAYMENT ON CHECK #4166<br>WHICH WAS MAILED TO:<br><br>JEFF VISE<br>BALANCE COMPANIES<br>5090 RICHMOND #96<br>HOUSTON, TX 77056<br><br>CHECK REISSUED AN | 0000-00 | | $50,000.00 | $777,286.57 |
| 10/07/25 | | NATIONWIDE INVESTIGATIONS | OCTOBER 2025 RENT<br>Bank Serial #: | 0000-00 | $4,750.00 | | $782,036.57 |

Page Subtotals:        $6,250.00      $92,952.05

24-10119-smr  Doc#1053-1  Filed 02/06/26  Entered 02/06/26 13:29:51  Form 2- Estate Cash Receipts and Disbursements Record Pg 36 of 54

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 24-10119-CH 11

Case Name: 1001 WL, LLC

Taxpayer ID No: XX-XXX5202

For Period Ending: 02/06/2026

Trustee Name: John Patrick Lowe, Trustee

Bank Name: Axos Bank

Account Number/CD#: XXXXXX3887

Checking Account

Blanket Bond (per case limit):

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/07/25 | 4177 | PROMISE TOTAL SERVICES OF TEXAS, IN P.O. BOX 29789 Dallas, Texas 75229-9789 | SERVICE - OCTOBER 2025 INVOICES #50059406 | 0000-00 | | $8,881.76 | $773,154.81 |
| 10/08/25 | | QUEST PERSONNEL RESOURCES, INC. | OCTOBER 2025 RENT +AUG/SEPT RESIDUAL | 0000-00 | $7,638.14 | | $780,792.95 |
| 10/08/25 | | SMART CONTRACT S | OCTOBER 2025 RENT Bank Serial #: | 0000-00 | $550.00 | | $781,342.95 |
| 10/08/25 | 4178 | ELEVATOR REPAIR SERVICE, INC. P.O. BOX 11037 HOUSTON, TX 77293 | MAINTENANCE CONTRACT INVOICE NUMBER: INV-18390 -P7Q3 | 0000-00 | | $1,082.50 | $780,260.45 |
| 10/10/25 | | HASAN & ASSOCIATES CPAS, P.C. | OCTOBER 2025 RENT | 0000-00 | $4,494.51 | | $784,754.96 |
| 10/10/25 | 4179 | FACILITY SOLUTIONS GROUP, INC. P.O. BOX 200942 DALLAS, TX 75320-0942 | LIGHT BULBS INVOICE #5587679-00 | 0000-00 | | $291.26 | $784,463.70 |
| 10/10/25 | 4180 | ELEVATOR REPAIR SERVICE, INC. P.O. BOX 11037 HOUSTON, TX 77293 | MONTHLY CONTRACT BILLING SEPTEMBER 2025 - CORRECTED; INVOICE NUMBER: INV-19469-N7N0 | 0000-00 | | $3,068.89 | $781,394.81 |
| 10/13/25 | 4181 | PCR PROPERTY SERVICES, LLC 5847 San Felipe St., Suite 1400 Houston, TX 77057 | SEPT 2025 PROPERTY MANAGEMENT FEE CHECK SENT VIA FEDEX 2 DAY DELIVERY TO:  NATALIE PARKER PARTNERS 5847 SAN FELIPE ST., SUITE 1400 HOUSTON, TX 77057 | 0000-00 | | $22,208.32 | $759,186.49 |

Page Subtotals: $12,682.65 $35,532.73

24-10119-smr Doc#1053-1 Filed 02/06/26 Entered 02/06/26 13:29:51 Form 2- Estate Cash
Receipts and Disbursements Record Pg 37 of 54

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 24-10119-CH 11

Case Name: 1001 WL, LLC

Taxpayer ID No: XX-XXX5202

For Period Ending: 02/06/2026

Trustee Name: John Patrick Lowe, Trustee

Bank Name: Axos Bank

Account Number/CD#: XXXXXX3887

Checking Account

Blanket Bond (per case limit):

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/13/25 | 4182 | NATALIE PARKER | REIMBURSEMENT OF EXPENSES STATEMENT NUMBER: 10/1/2025 CHECK SENT VIA FEDEX 2 DAY DELIVERY TO:<br><br>NATALIE PARKER PARTNERS 5847 SAN FELIPE ST., SUITE 1400 HOUSTON, TX 77057 | 0000-00 | | $468.32 | $758,718.17 |
| 10/13/25 | 4183 | AC LENNIS | REIMBURSEMENT OF EXPENSES STATEMENT NUMBER: 10/3/2025 CHECK SENT VIA FEDEX 2 DAY DELIVERY TO:<br><br>NATALIE PARKER PARTNERS 5847 SAN FELIPE ST., SUITE 1400 HOUSTON, TX 77057 | 0000-00 | | $133.20 | $758,584.97 |
| 10/15/25 | 4185 | Reverses Check # 4185 | 3RD QTR YEAR 2025 - CH 11 QTRLY FE QTRLY PAYMENT MADE ON-LINE - REQUIRED. | 0000-00 | | ($2,531.38) | $761,116.35 |
| 10/15/25 | 4184 | ELEVATOR REPAIR SERVICE, INC. P.O. BOX 11037 HOUSTON, TX 77293 | POLY COUPLER REPLACEMENT INVOICE NUMBER: INV-19376-X5R3 | 0000-00 | | $6,761.77 | $754,354.58 |
| 10/15/25 | 4185 | UNITED STATES TRUSTEE | 3RD QTR YEAR 2025 - CH 11 QTRLY FE ACCOUNT NUMBER: 4212410119 CHECK MAILED TO:<br><br>UNITED STATES TRUSTEE PAYMENT CENTER P.O. BOX 6200-19 PORTLAND, OR 97228-6200 | 0000-00 | | $2,531.38 | $751,823.20 |
| 10/16/25 | | UNITED STATES TRUSTEE | 3RD QTR YEAR 2025-CH 11 QTRLY FEE ACCT NUMBER 4212410119 | 0000-00 | | $2,531.38 | $749,291.82 |
| | | | Page Subtotals: | | $0.00 | $9,894.67 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 24-10119-CH 11

Case Name: 1001 WL, LLC

Taxpayer ID No: XX-XXX5202

For Period Ending: 02/06/2026

Trustee Name: John Patrick Lowe, Trustee

Bank Name: Axos Bank

Account Number/CD#: XXXXXX3887

Checking Account

Blanket Bond (per case limit):

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/20/25 | 4186 | UES PROFESSIONAL SOLUTIONS 44, LLC PO Box 735418 Chicago, IL 60673-5418 | PROJECT NO: U252979 INVOICE NO: 189466 | 0000-00 | | $500.00 | $748,791.82 |
| 10/21/25 | 4187 | TEJAS GROUND MAINTENANCE P.O. BOX 841288 HOUSTON, TX 77284 | LANDSCAPE MAINTENACE- OCTOBER AND TREE SERVICE; INVOICES #9153 AND 9276 | 0000-00 | | $2,137.94 | $746,653.88 |
| 10/22/25 | 4188 | CITY OF HOUSTON PO Box 1560 Houston, TX 77251-1560 | ACCOUNT NUMBER: 5803-5549-1169 SERVICE ADDRESS: 1001 S WEST LOOP | 0000-00 | | $11,229.14 | $735,424.74 |
| 10/23/25 | 4189 | TOTAL ENERGY SOLUTIONS COMPANY, LLC 1196 PETROLEUM PARKWAY BROUSSAR, LA 70518 | INVOICE NUMBER 3167158 MAILED TO PHYSICAL ADDRESS PER NATALIE'S EMAIL OF 09/03/25. | 0000-00 | | $787.62 | $734,637.12 |
| 10/27/25 | | AT&T | RENTAL | 0000-00 | $9,235.92 | | $743,873.04 |
| 10/27/25 | | HARDER DEVOTION PERSONAL TRAINING, | OCTOER 2025 RENT | 0000-00 | $1,000.00 | | $744,873.04 |
| 10/27/25 | 4190 | FACILITY SOLUTIONS GROUP, INC. P.O. BOX 200942 DALLAS, TX 75320-0942 | INVOICES 5587679-01 AND 5591263-00 | 0000-00 | | $376.85 | $744,496.19 |
| 10/27/25 | 4191 | MODERN PEST CONTROL 1110 East Ave. Katy, TX 77493 | ACCOUNT NUMBER: 74317 INVOICE #727543 | 0000-00 | | $189.44 | $744,306.75 |
| 10/29/25 | 4192 | WM CORPORATE SERVICES, INC. AS PAYMENT AGENT PO BOX 660345 DALLAS, TX 75266-0345 | CUSTOMER ID: 24-43917-13000 INVOICE #8031174-0011-6 | 0000-00 | | $1,049.57 | $743,257.18 |
| 10/29/25 | 4193 | CLASSIC PROTECTION SYSTEMS, INC. 1648 W Sam Houston Parkway N Houston, TX 77043 | ANNUAL FIRE EXTINQUISHER INSPECTION ANNUAL FIRE HOSE INSPECTION; INVOICES # Q58394 | 0000-00 | | $930.50 | $742,326.68 |
| | | | Page Subtotals: | | $10,235.92 | $17,201.06 | |

Page: 39

24-10119-smr  Doc#1053-1  Filed 02/06/26  Entered 02/06/26 13:29:51  Form 2- Estate Cash Receipts and Disbursements Record  Pg 39 of 54

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 24-10119-CH 11

Case Name: 1001 WL, LLC

Taxpayer ID No: XX-XXX5202

For Period Ending: 02/06/2026

Trustee Name: John Patrick Lowe, Trustee

Bank Name: Axos Bank

Account Number/CD#: XXXXXX3887

Checking Account

Blanket Bond (per case limit):

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/31/25 | | S DAEINEJAD | RENTAL PROCEEDS<br>Bank Serial #: | 0000-00 | $300.00 | | $742,626.68 |
| 10/31/25 | | PALLADIUM CNSLT | RENTAL PROCEEDS DBA EXPERO #745<br>Bank Serial #: | 0000-00 | $3,919.42 | | $746,546.10 |
| 10/31/25 | | CHAMPIONS SCHOOL OF REAL ESTATE LTD | NOVEMBER 2025 RENT<br>Bank Serial #: | 0000-00 | $42,490.18 | | $789,036.28 |
| 10/31/25 | 4194 | CIRRO ENERGY<br>U.S. Retailers, LLC<br>PO Box 660004<br>Dallas, TX 75266-0004 | ACCOUNT #: 11 593 247 - 7<br>INVOICE #329001524109<br>THIS CHECK MAILED TO THE PO BOX ADDRESS IN DALLAS, TX. | 0000-00 | | $15,959.41 | $773,076.87 |
| 11/03/25 | | QUEST PERSONNEL RESOURCES, INC. | NOVEMBER 2025 RENT | 0000-00 | $7,360.38 | | $780,437.25 |
| 11/03/25 | | HOMESMART | RENT PROCEEDS<br>Bank Serial #: | 0000-00 | $7,278.50 | | $787,715.75 |
| 11/03/25 | 4195 | AFR INSURANCE SERVICES<br>1820 Preston Park Blvd, Suite 1100<br>Plano, Texas 75093 | FLOOD INSURANCE POLICY<br>POLICY/BINDER # AFR25XF10001680-00;<br>POLICY TERM: 10/30/25-10/30/26; INVOICE #26955 | 0000-00 | | $16,661.77 | $771,053.98 |
| 11/03/25 | 4196 | GRAVES DOUGHERTY HEARON & MOODY, PC | ATTORNEY FOR TRUSTEE FEES PER ORDER DATED 11/03/25,DOCKET NO. 1005 ORDER ON INTERIM APPLICATION OF GRAVES DOUGHERTY HEARON & MOODY, PC, FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT FOR EXPENSES INCURRED DATED 11/03/25, DOCKET NO. 1005. | 0000-00 | | $135,172.50 | $635,881.48 |

Page Subtotals: $61,348.48  $167,793.68

Page: 40

24-10119-smr Doc#1053-1 Filed 02/06/26 Entered 02/06/26 13:29:51 Form 2- Estate Cash Receipts and Disbursements Record Pg 40 of 54

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 24-10119-CH 11  
Case Name: 1001 WL, LLC  

Trustee Name: John Patrick Lowe, Trustee  
Bank Name: Axos Bank  
Account Number/CD#: XXXXXX3887  
Checking Account  

Taxpayer ID No: XX-XXX5202  
For Period Ending: 02/06/2026  

Blanket Bond (per case limit):  
Separate Bond (if applicable):  

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/03/25 | 4197 | GRAVES DOUGHERTY HEARON & MOODY, PC | ATTORNEY FOR TRUSTEE EXPENSES PER ORDER DATED 11/03/25, DOCKET NO. 1005 ORDER ON INTERIM APPLICATION OF GRAVES DOUGHERTY HEARON & MOODY, PC, FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT FOR EXPENSES INCURRED DATED 11/03/25, DOCKET NO. 1005. | 0000-00 | | $954.72 | $634,926.76 |
| 11/03/25 | 4198 | FIRST INSURANCE FUNDING PO Box 7000 Carol Stream, IL 60197-7000 | LOAN NUMBER XXX-104848858 NOTICE DATE: 10/24/2025 CHECK MAILED IN RETURN ENVELOPE TO: FIRST INSURANCE FUNDING PO BOX 7000 CAROL STREAM, IL 60197-7000 | 0000-00 | | $26,759.65 | $608,167.11 |
| 11/04/25 | | M EZZATABADIPOUR | Rent payment | 0000-000 | $600.00 | | $608,767.11 |
| 11/04/25 | 4199 | DATAWATCH SYSTEMS, INC. P.O. Box 79845 Baltimore, MD 21279 | MONITOR - 11/01/25 - 11/30/25 INVOICE NUMBER: 405092 | 0000-000 | | $2,272.53 | $606,494.58 |
| 11/05/25 | | SMART CONTRACT S | rent payment | 0000-000 | $550.00 | | $607,044.58 |
| 11/13/25 | | NATIONWIDE INVES | November 2025 rent | 0000-000 | $4,750.00 | | $611,794.58 |
| 11/17/25 | | TIMOTHY E MCKENNA OR MARY A MCKENNA | Rent 2 month rent | 0000-000 | $1,000.00 | | $612,794.58 |
| 11/17/25 | | Sam R. Cammack III, Attorney at Law PLLC | REnt November 2025 Rent | 0000-000 | $1,500.00 | | $614,294.58 |

Page Subtotals: $8,400.00 $29,986.90

24-10119-smr  Doc#1053-1  Filed 02/06/26  Entered 02/06/26 13:29:51  Form 2- Estate Cash

**FORM 2-**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**
Receipts and Disbursements Record Pg 41 of 54

| Case No: 24-10119-CH 11 | Trustee Name: John Patrick Lowe, Trustee |
| Case Name: 1001 WL, LLC | Bank Name: Axos Bank |
| | Account Number/CD#: XXXXXX3887 |
| | Checking Account |
| Taxpayer ID No: XX-XXX5202 | Blanket Bond (per case limit): |
| For Period Ending: 02/06/2026 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/17/25 | | Hasan & Associates CPAS, PC | REnt<br>November 2025 Rent Ste. 750 | 0000-00 | $4,494.51 | | $618,789.09 |
| 11/17/25 | | Harder Devotion Personal Training, LLC | November 2025 rent | 0000-00 | $1,000.00 | | $619,789.09 |
| 11/17/25 | | Malry T Reed sole Prop DBA Train With Reed | November 2025 rent | 0000-00 | $5,100.00 | | $624,889.09 |
| 11/18/25 | 4200 | ELEVATOR REPAIR SERVICE, INC.<br>P.O. BOX 11037<br>HOUSTON, TX 77293 | NOVEMBER 2025 MONTHLY MAINTENANCE INV-19697-C3P8 | 0000-000 | | $1,753.65 | $623,135.44 |
| 11/18/25 | 4201 | CLASSIC PROTECTION SYSTEMS, INC.<br>1648 W SAM HOUSTON PARKWAY N<br>HOUSTON, TX 77043 | ANNUAL INSPECTION - INVOICE # Q58394 | 0000-000 | | $930.50 | $622,204.94 |
| 11/18/25 | 4202 | ARROWHEAD ASSET SERVICES LLC<br>827 THORNBRANCH DR<br>HOUSTON, TX 77079-4522 | PRESSURE WASH - INVOICE 10494 | 0000-000 | | $2,056.75 | $620,148.19 |
| 11/18/25 | 4203 | BAY AREA PUMPS, INC.<br>P.O. BOX 970<br>HUFFMAN, TX 54276 | REPAIRS - INVOICE #54276 | 0000-000 | | $5,109.40 | $615,038.79 |
| 11/18/25 | 4204 | PROMISE TOTAL SERVICES OF TEXAS, INC.<br>11031 GRISSOM LANE<br>DALLAS, TX 75229 | 11/01/25-11/30/25 INVOICE #50059637 | 0000-000 | | $8,881.76 | $606,157.03 |
| 11/18/25 | 4205 | TEJAS GROUNDS MAINTENANCE<br>P.O. BOX 841288<br>HOUSTON, TX 77248 | LANDSCAPING - INVOICES #9310 & #9314 | 0000-000 | | $1,515.50 | $604,641.53 |
| 11/18/25 | 4206 | YOUSEF ABEID<br>4223 KING COTTON LN<br>MISSOURI CITY, TX 77459 | OFF DUTY OFFICER - INVOICE #10032025 | 0000-000 | | $255.00 | $604,386.53 |
| 11/18/25 | 4207 | ELEVATOR REPAIR SERVICE, INC.<br>P.O.BOX 11037<br>HOUSTON, TX 77293 | ELEVATOR REPAIRS INV-20201-C4G8 | 0000-000 | | $9,784.07 | $594,602.46 |
| 11/18/25 | 4208 | VDA, INC.<br>PO BOX 821381<br>PHILADELPHIA, PA 19182-1381 | CONSULTING SERVICES - INVOICE NO. 00347172 | 0000-000 | | $912.00 | $593,690.46 |

| | | | Page Subtotals: | | $10,594.51 | $31,198.63 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 24-10119-CH 11

Case Name: 1001 WL, LLC

Taxpayer ID No: XX-XXX5202

For Period Ending: 02/06/2026

Trustee Name: John Patrick Lowe, Trustee

Bank Name: Axos Bank

Account Number/CD#: XXXXXX3887

Checking Account

Blanket Bond (per case limit):

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/18/25 | 4209 | PCR PROPERTY SERVICES, LLC DBA PARTNERS 5847 SAN FELIPE ST., SUITE 1400 HOUSTON, TX 77057 | OCTOBER 2025 MANAGEMENT FEE CHECK SENT VIA FEDEX 2 DAY DELIVERY TO: NATALIE PARKER PARTNERS 5847 SAN FELIPE ST., SUITE 1400 HOUSTON, TX 77057 | 0000-000 | | $22,385.22 | $571,305.24 |
| 11/18/25 | 4210 | NATALIE PARKER | REIMBURSEMENT OF OCTOBER EXPENSES STATEMENT # 10/1/2025 CHECK SENT VIA FEDEX 2 DAY DELIVERY TO: NATALIE PARKER PARTNERS 5847 SAN FELIPE ST., SUITE 1400 HOUSTON, TX 77057 | 0000-000 | | $608.06 | $570,697.18 |
| 11/18/25 | 4211 | AC LENNIS | REIMBURSEMENT OF OCTOBER EXPENSES STATEMENT # 10/31/2025 CHECK SENT VIA FEDEX 2 DAY DELIVERY TO: NATALIE PARKER PARTNERS 5847 SAN FELIPE ST., SUITE 1400 HOUSTON, TX 77057 | 0000-000 | | $166.45 | $570,530.73 |
| 11/18/25 | 4212 | MODERN PEST CONTROL 1110 EAST AVE. KATY, TX 77493 | MONTHLY PEST CONTROL - INVOICE NO. 732572 | 0000-000 | | $189.44 | $570,341.29 |
| 11/19/25 | 4213 | FACILITY SOLUTIONS GROUP, INC. P.O. BOX 200942 DALLAS, TX 75320-0942 | INVOICE # 5597685-00 | 0000-000 | | $282.91 | $570,058.38 |

Page Subtotals: $0.00 $23,632.08

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 24-10119-CH 11

Case Name: 1001 WL, LLC

Trustee Name: John Patrick Lowe, Trustee

Bank Name: Axos Bank

Account Number/CD#: XXXXXX3887

Checking Account

Taxpayer ID No: XX-XXX5202

For Period Ending: 02/06/2026

Blanket Bond (per case limit):

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/20/25 | 4214 | HIGGINBOTHAM INSURANCE AGENCY, INC. P.O. BOX 735110 DALLAS, TX 75373-5110 | EXCESS LIABILITY INSURANCE - POLICY EZXS3220908, INVOICE #423246 EFFECTIVE 10/27/25 TO 08/13/26 | 0000-000 | | $4,195.60 | $565,862.78 |
| 11/20/25 | 4215 | CLASSIC PROTECTION SYSTEMS, INC. 1648 W SAM HOUSTON PARKWAY N HOUSTON, TX 77043 | FIRE ALARM SERVICE - TROUBLESHOOTING INVOICE #Q58967 | 0000-000 | | $811.88 | $565,050.90 |
| 11/20/25 | 4216 | DATAWATCH SYSTEMS, INC. P.O. BOX 79845 BALTIMORE, MD 21279-0845 | TROUBLESHOOTING - INVOICE #406560 | 0000-000 | | $395.36 | $564,655.54 |
| 11/21/25 | | GOLD QUEST GROUP LLC | RENT PAYMENT | 0000-00 | $5,000.00 | | $569,655.54 |
| 11/24/25 | 4217 | APS BUILDING SERVICES PO BOX 40447 HOUSTON, TX 77240 | INVOICES #189336 AND #195443 | 0000-000 | | $1,942.07 | $567,713.47 |
| 11/26/25 | | PALLADIUM CONSLT | RENTAL PROCEEDS DBA EXPERO #745 | 0000-000 | $3,919.42 | | $571,632.89 |
| 11/26/25 | | CHAMPIONS SCHOOL OF REAL ESTATE LTD | DECEMBER 2025 RENT | 0000-000 | $42,490.18 | | $614,123.07 |
| 11/26/25 | 4218 | INTERNATIONAL SURETIES, LTD. 701 PYDRAS STREET, SUITE 420 NEW ORLEANS, LA 70139 | CHAPTER 11 BOND PREMIUM - BOND #016246682 PREMIUM TERM DATE: 01/16/2026 | 0000-000 | | $100.00 | $614,023.07 |
| 12/01/25 | | S DAEINEJAD | RENTAL PROCEEDS | 0000-000 | $300.00 | | $614,323.07 |
| 12/01/25 | | SMART CONTRACT S | DECEMBER 2025 RENT | 0000-000 | $550.00 | | $614,873.07 |
| 12/02/25 | 4219 | APS BUILDING SERVICES PO BOX 40447 HOUSTON, TX 77240 | INVOICE #197373 | 0000-000 | | $1,098.74 | $613,774.33 |
| 12/02/25 | 4220 | DATAWATCH SYSTEMS, INC. P.O. BOX 79845 BALTIMORE, MD 21279-0845 | INVOICE #415806 | 0000-000 | | $2,272.53 | $611,501.80 |

Page Subtotals:          $52,259.60          $10,816.18

24-10119-smr  Doc#1053-1  Filed 02/06/26  Entered 02/06/26 13:29:51  Form 2- Estate Cash
Receipts and Disbursements Record Pg 44 of 54

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 24-10119-CH 11
Case Name: 1001 WL, LLC

Trustee Name: John Patrick Lowe, Trustee
Bank Name: Axos Bank
Account Number/CD#: XXXXXX3887
Checking Account

Taxpayer ID No: XX-XXX5202
For Period Ending: 02/06/2026

Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/02/25 | 4221 | DATAWATCH SYSTEMS, INC. P.O. BOX 79845 BALTIMORE, MD 21279-0845 | INVOICE #406756R | 0000-000 | | $232.86 | $611,268.94 |
| 12/02/25 | 4222 | WM CORPORATE SERVICES, INC. AS PAYMENT AGENT PO BOX 660345 DALLAS, TX 75266-0345 | INVOICE #8044296-0011-2 | 0000-000 | | $1,049.57 | $610,219.37 |
| 12/02/25 | 4223 | FACILITY SOLUTIONS GROUP, INC. P.O. BOX 200942 DALLAS, TX 75320-0942 | INVOICE #5599248-00 | 0000-000 | | $327.24 | $609,892.13 |
| 12/02/25 | 4224 | CIRRO ENERGY U.S. RETAILERS, LLC PO BOX 660004 DALLAS, TX 75266-0004 | ACCOUNT #11 593 247 - 7, INVOICE #121006777052 | 0000-000 | | $15,674.42 | $594,217.71 |
| 12/03/25 | | HOMESMART | RENT PROCEEDS | 0000-000 | $7,278.50 | | $601,496.21 |
| 12/03/25 | 4225 | FACILITY SOLUTIONS GROUP, INC. P.O. BOX 200942 DALLAS, TX 75320-0942 | INVOICE #5597685-01 | 0000-000 | | $194.50 | $601,301.71 |
| 12/03/25 | 4226 | ELEVATOR REPAIR SERVICE, INC. P.O. BOX 11037 HOUSTON, TX 77293 | DECEMBER 2025 MONTHLY MAINTENANCE INV-20805-D7X3 | 0000-000 | | $1,753.65 | $599,548.06 |
| 12/04/25 | | SAM R. CAMMACK III, ATTORNEY AT LAW PLLC | DECEMBER 2025 MONTHLY PAYMENT | 0000-00 | $1,500.00 | | $601,048.06 |
| 12/04/25 | | HASAN & ASSOCIATES CPAS, P.C. | DECEMBER 2025 RENT - STE. 750 | 0000-00 | $4,494.51 | | $605,542.57 |
| 12/04/25 | | UNITED STATES TRUSTEE | 3RD QTR YEAR 2025-CH 11 QTRLY FEE ACCT NUMBER 4212410119 DELINQUENCY NOTICE | 0000-000 | | $250.51 | $605,292.06 |
| 12/04/25 | 4227 | BURR ADVISORY SERVICES LLC 9550 SPRING GREEN BLVD., SUITE 408-343 KATY, TX 77494 | TAX PROTEST INVOICE #BAS-2025-1368 | 0000-000 | | $12,530.33 | $592,761.73 |

Page Subtotals: $13,273.01  $32,013.08

24-10119-smr  Doc#1053-1  Filed 02/06/26  Entered 02/06/26 13:29:51  Form 2- Estate Cash

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Receipts and Disbursements Record Pg 45 of 54

| Case No: 24-10119-CH 11 | | Trustee Name: John Patrick Lowe, Trustee |
| Case Name: 1001 WL, LLC | | Bank Name: Axos Bank |
| | | Account Number/CD#: XXXXXX3887 |
| | | Checking Account |
| Taxpayer ID No: XX-XXX5202 | | Blanket Bond (per case limit): |
| For Period Ending: 02/06/2026 | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/04/25 | 4228 | TOTAL ENERGY SOLUTIONS COMPANY, LLC PO BOX 158 BROUSARD, LA 70518 | INVOICE #3169706 | 0000-000 | | $2,427.35 | $590,334.38 |
| 12/04/25 | 4229 | CITY OF HOUSTON P.O. BOX 1560 HOUSTON, TX 7721-1560 | ACCT #5803-5549-1169 | 0000-000 | | $7,893.08 | $582,441.30 |
| 12/04/25 | 4230 | BLACKMON MOORING ATTN: A/R DEPARTMENT 10511 KIPP WAY, STE. 400 HOUSTON, TX 77099 | INVOICE #HOU-25-01552M-112370 | 0000-000 | | $5,244.95 | $577,196.35 |
| 12/08/25 | | MALRY T REED SOLE PROP DBA TRAIN WITH REED | DECEMBER 2025 RENT | 0000-00 | $5,100.00 | | $582,296.35 |
| 12/08/25 | | QUEST PERSONNEL RESOURCES, INC. | DECEMBER 2025 RENT | 0000-00 | $7,360.38 | | $589,656.73 |
| 12/08/25 | | M EZZATABADIPOUR | RENTAL PAYMENT | 0000-000 | $300.00 | | $589,956.73 |
| 12/08/25 | 4231 | GUARDTEXAS, INC P.O. BOX 850356 RICHARDSON, TX 75085-0356 | TEMPORARY OFFICER - INVOICE #418713 | 0000-000 | | $608.92 | $589,347.81 |
| 12/08/25 | 4232 | JOBS BUILDING SERVICES PO BOX 669522 DALLAS, TX 75266-9522 | INVOICE #INJBS10629 | 0000-000 | | $1,299.00 | $588,048.81 |
| 12/08/25 | 4233 | TOTAL ENERGY SOLUTIONS COMPANY, LLC PO BOX 158 BROUSSARD, LA 70518 | INVOICE #3167584 | 0000-000 | | $884.32 | $587,164.49 |
| 12/09/25 | 4235 | ELEVATOR REAIR SERVICE, INC. P.O. BOX 11037 HOUSTON, TX 77293 | INVOICE #INV-20928-X2K3 Reversal PAYEE NAME MISSPELLED. VBH | 0000-000 | | ($112.59) | $587,277.08 |

Page Subtotals: $12,760.38 $18,245.03

Page: 46

Case No: 24-10119-CH 11
Case Name: 1001 WL, LLC

Trustee Name: John Patrick Lowe, Trustee
Bank Name: Axos Bank
Account Number/CD#: XXXXXX3887

Checking Account

Taxpayer ID No: XX-XXX5202
For Period Ending: 02/06/2026

Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/09/25 | 4234 | FIRST Insurance Funding | LOAN NUMBER XXX-104848858 - INSTALLMENT DUE DATE 12/13/2025 CHECK SENT VIA FEDEX OVERNIGHT DELIVERY TO:<br><br>FIRST Insurance Funding 450 Skokie Blvd, Ste 1000 Northbrook, IL 60062-7917 | 0000-000 | | $26,759.65 | $560,517.43 |
| 12/09/25 | 4235 | ELEVATOR REAIR SERVICE, INC. P.O. BOX 11037 HOUSTON, TX 77293 | INVOICE #INV-20928-X2K3 | 0000-000 | | $112.59 | $560,404.84 |
| 12/09/25 | 4236 | ELEVATOR REPAIR SERVICE, INC. P.O. BOX 11037 HOUSTON, TX 77293 | INVOICE #INV-20928-X2K3 | 0000-000 | | $112.59 | $560,292.25 |
| 12/10/25 | 4027 | THE HARTFORD P O Box 660916 Dallas, TX 75266-0916 | ACCOUNT NUMBER: 17560249 02/22/25 INSTALLMENT Reversal | 0000-00 | | ($19,568.00) | $579,860.25 |
| 12/10/25 | | NATIONWIDE INVESTIGATIONS | DECEMBER 2025 RENT | 0000-000 | $4,750.00 | | $584,610.25 |
| 12/10/25 | 4237 | TEJAS GROUNDS MAINTENANCE P.O. BOX 841288 HOUSTON, TX 77284 | INVOICE #9466 | 0000-000 | | $947.19 | $583,663.06 |
| 12/10/25 | 4238 | A1 EXPRESS SAFE & LOCK 9711 S MASON RD STE 125-240 RICHMOND, TX 77407 | INVOICE #61038 | 0000-000 | | $186.73 | $583,476.33 |
| 12/15/25 | 4239 | CAPROCK 900 HOGAN STREET HOUSTON, TX 77009 | INVOICES #252822 AND 252855 | 0000-000 | | $2,137.94 | $581,338.39 |
| 12/15/25 | 4240 | FACILITY SOLUTIONS GROUP 5091 STEADMONT HOUSTON, TX 77040 | INVOICE #5598646-00 CHECK MAILED TO:<br><br>FACILITY SOLUTIONS GROUP, INC. P.O. BOX 200942 DALLAS, TX 75320-0942 | 0000-000 | | $136.09 | $581,202.30 |

Page Subtotals: $4,750.00 $10,824.78

24-10119-smr Doc#1053-1 Filed 02/06/26 Entered 02/06/26 13:29:51 Form 2- Estate Cash Receipts and Disbursements Record Pg 47 of 54

FORM 2-
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 24-10119-CH 11

Case Name: 1001 WL, LLC

Taxpayer ID No: XX-XXX5202

For Period Ending: 02/06/2026

Trustee Name: John Patrick Lowe, Trustee

Bank Name: Axos Bank

Account Number/CD#: XXXXXX3887

Checking Account

Blanket Bond (per case limit):

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/15/25 | 4241 | ELEVATOR REPAIR SERVICE, INC. P.O. BOX 11037 HOUSTON, TX 77293 | INVOICE #INV-20924-F9J1 | 0000-000 | | $735.77 | $580,466.53 |
| 12/16/25 | 4201 | CLASSIC PROTECTION SYSTEMS, INC. 1648 W SAM HOUSTON PARKWAY N HOUSTON, TX 77043 | ANNUAL INSPECTION - INVOICE # Q58394 Reversal | 0000-000 | | ($930.50) | $581,397.03 |
| 12/19/25 | 4242 | PCR PROPERTY SERVICES, LLC DBA PARTNERS 5847 SAN FELIPE ST., SUITE 1400 HOUSTON, TX 77057 | NOVEMBER 2025 MANAGEMENT FEE CHECK SENT VIA FEDEX 2 DAY DELIVERY TO:<br><br>NATALIE PARKER PARTNERS 5847 SAN FELIPE ST., SUITE 1400 HOUSTON, TX 77057 | 0000-000 | | $22,208.32 | $559,188.71 |
| 12/19/25 | 4243 | AC LENNIS | REIMBURSEMENT OF NOVEMBER EXPENSES STATEMENT # 11/30/2025 CHECK SENT VIA FEDEX 2 DAY DELIVERY TO:<br><br>NATALIE PARKER PARTNERS 5847 SAN FELIPE ST., SUITE 1400 HOUSTON, TX 77057 | 0000-000 | | $116.91 | $559,071.80 |
| 12/19/25 | 4244 | NATALIE PARKER | REIMBURSEMENT OF NOVEMBER EXPENSES STATEMENT # 11/30/2025 CHECK SENT VIA FEDEX 2 DAY DELIVERY TO:<br><br>NATALIE PARKER PARTNERS 5847 SAN FELIPE ST., SUITE 1400 HOUSTON, TX 77057 | 0000-000 | | $308.23 | $558,763.57 |
| 12/22/25 | | GOLD QUEST GROUP LLC | RENT PAYMENT | 0000-00 | $1,189.15 | | $559,952.72 |

Page Subtotals: $1,189.15  $22,438.73

Page: 48

24-10119-smr Doc#1053-1 Filed 02/06/26 Entered 02/06/26 13:29:51 Form 2- Estate Cash Receipts and Disbursements Record Pg 48 of 54

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 24-10119-CH 11 | Trustee Name: John Patrick Lowe, Trustee |
| Case Name: 1001 WL, LLC | Bank Name: Axos Bank |
| | Account Number/CD#: XXXXXX3887 |
| | Checking Account |
| Taxpayer ID No: XX-XXX5202 | Blanket Bond (per case limit): |
| For Period Ending: 02/06/2026 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/22/25 | 4245 | CLASSIC PROTECTION SYSTEMS, INC. 1648 W SAM HOUSTON PARKWAY N HOUSTON, TX 77043 | INVOICE #Q59657 | 0000-000 | | $809.71 | $559,143.01 |
| 12/22/25 | 4246 | MILLSAP WATERPROOFING, INC. 2414 MCALLISTER RD. HOUSTON, TX 77092 | INVOICE #30178 | 0000-000 | | $1,786.13 | $557,356.88 |
| 12/22/25 | 4247 | CAPROCK 900 HOGAN STREET HOUSTON, TX 77009 | INVOICE #252806 | 0000-000 | | $726.34 | $556,630.54 |
| 12/22/25 | 4248 | TOTAL ENERGY SOLUTIONS COMPANY, LLC PO BOX 158 BROUSSARD, LA 70518 | INVOICE #3169990 | 0000-000 | | $2,361.87 | $554,268.67 |
| 12/22/25 | 4249 | APS BUILDING SERVICES PO BOX 40447 HOUSTON, TX 77240 | INVOICE #199922 | 0000-000 | | $1,353.13 | $552,915.54 |
| 12/23/25 | 4250 | DATAWATCH SYSTEMS, INC. P.O. BOX 79845 BALTIMORE, MD 21279-0845 | INVOICE # 417576 | 0000-000 | | $330.36 | $552,585.18 |
| 12/23/25 | 4251 | TOTAL ENERGY SOLUTIONS COMPANY, LLC PO BOX 158 BROUSSARD, LA 70518 | INVOICE #3169978 | 0000-000 | | $2,717.50 | $549,867.68 |
| 12/24/25 | 4252 | RUPPEL MILLION LP DBA RUPPLE CONSTRUCTION 11718 N. GARDEN ST., BLDG F HOUSTON, TX 77071 | INVOICE #12882 | 0000-000 | | $1,623.75 | $548,243.93 |
| 12/30/25 | | S DAEINEJAD | RENTAL PROCEEDS | 0000-000 | $300.00 | | $548,543.93 |
| 12/31/25 | | CHAMPIONS SCHOOL OF REAL ESTATE LTD | JANUARY 2026 RENT | 0000-000 | $42,490.18 | | $591,034.11 |
| 01/05/26 | 4254 | ARMADILLO GLASS, INC. 9227 RONDA LANE HOUSTON, TX 77074-5274 | INVOICE # 18901 Reversal INCORRECT AMOUNT. | 0000-000 | ($420.00) | | $591,454.11 |
| 01/05/26 | | HOMESMART | RENT PROCEEDS | 0000-000 | $9,402.50 | | $600,856.61 |

Page Subtotals: $52,192.68 $11,288.79

Page: 49

24-10119-smr Doc#1053-1 Filed 02/06/26 Entered 02/06/26 13:29:51 Form 2- Estate Cash
Receipts and Disbursements Record Pg 49 of 54

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 24-10119-CH 11

Case Name: 1001 WL, LLC

Trustee Name: John Patrick Lowe, Trustee

Bank Name: Axos Bank

Account Number/CD#: XXXXXX3887

Checking Account

Taxpayer ID No: XX-XXX5202

For Period Ending: 02/06/2026

Blanket Bond (per case limit):

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/05/26 | 4253 | FACILITY SOLUTIONS GROUP, INC. P.O. BOX 200942 DALLAS, TX 75320-0942 | INVOICE # 5605560-00 | 0000-000 | | $229.22 | $600,627.39 |
| 01/05/26 | 4254 | ARMADILLO GLASS, INC. 9227 RONDA LANE HOUSTON, TX 77074-5274 | INVOICE # 18901 (THIS CHECK REVERSED, INCORRECT AMOUNT) | 0000-000 | | $420.00 | $600,207.39 |
| 01/05/26 | 4255 | ARMADILLO GLASS, INC. 9227 RONDA LANE HOUSTON, TX 77074-5274 | INVOICE # 18901 | 0000-000 | | $454.65 | $599,752.74 |
| 01/05/26 | 4256 | MODERN PEST CONTROL 1110 EAST AVE. KATY, TX 77493 | INVOICE # 739431; ACCT # 74317 | 0000-000 | | $189.44 | $599,563.30 |
| 01/05/26 | 4257 | CITY OF HOUSTON PO BOX 1560 HOUSTON, TX 77251-1560 | ACCOUNT # 5803-5549-1169 | 0000-000 | | $7,281.14 | $592,282.16 |
| 01/05/26 | 4258 | KINGS III EMERGENCY COMMUNICATIONS, LLC PO BOX 739207 DALLAS, TX 75373-9207 | INVOICE # 3159203 & #3236434; CUSTOMER # 52594 | 0000-000 | | $449.78 | $591,832.38 |
| 01/05/26 | 4259 | WM CORPORATE SERVICES, INC. AS PAYMENT AGENT PO BOX 660345 DALLAS, TX 75266-0345 | INVOICE # 8057789-0011-0; CUSTOMER ID 24-43917-13000 | 0000-000 | | $1,049.57 | $590,782.81 |
| 01/05/26 | 4260 | DATAWATCH SYSTEMS, INC. P.O. BOX 79845 BALTIMORE, MD 21279-0845 | INVOICE # 427392; CUSTOMER: C000030211; SITE LOCATION: 1 | 0000-000 | | $2,272.53 | $588,510.28 |
| 01/05/26 | 4261 | ELEVATOR REPAIR SERVICE, INC. P.O. BOX 11037 HOUSTON, TX 77293 | INVOICE # INV-21259-Q4Y1 | 0000-000 | | $1,753.65 | $586,756.63 |
| 01/06/26 | | HOMESMART | RENT PROCEEDS | 0000-000 | $3,789.00 | | $590,545.63 |
| 01/06/26 | 4262 | FACILITY SOLUTIONS GROUP, INC. P.O. BOX 200942 DALLAS, TX 75320-0942 | INVOICE # 5604686-00 | 0000-000 | | $98.27 | $590,447.36 |
| 01/06/26 | 4263 | CLASSIC PROTECTION SYSTEMS, INC. 1648 W SAM HOUSTON PARKWAY N HOUSTON, TX 77043 | INVOICE # Q60014 | 0000-000 | | $714.45 | $589,732.91 |

Page Subtotals: $3,789.00 $14,912.70

Page: 50

24-10119-smr Doc#1053-1 Filed 02/06/26 Entered 02/06/26 13:29:51 Form 2- Estate Cash Receipts and Disbursements Record Pg 50 of 54

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 24-10119-CH 11

Case Name: 1001 WL, LLC

Taxpayer ID No: XX-XXX5202

For Period Ending: 02/06/2026

Trustee Name: John Patrick Lowe, Trustee

Bank Name: Axos Bank

Account Number/CD#: XXXXXX3887

Checking Account

Blanket Bond (per case limit):

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/08/26 | | M EZZATABADIPOUR | RENTAL PAYMENT | 0000-000 | $300.00 | | $590,032.91 |
| 01/08/26 | | SMART CONTRACT S | JANUARY 2026 RENT | 0000-000 | $550.00 | | $590,582.91 |
| 01/09/26 | | NATIONWIDE INVESTIGATIONS | JANUARY 2026 RENT | 0000-000 | $4,750.00 | | $595,332.91 |
| 01/13/26 | 4264 | FIRST Insurance Funding PO Box 7000 Carol Stream, IL 60197-7000 | LOAN NUMBER XXX-104848858 - INSTALLMENT DUE DATE 01/13/2026 CHECK SENT VIA FEDEX OVERNIGHT DELIVERY TO: <br><br>FIRST Insurance Funding 450 Skokie Blvd, Ste 1000 Northbrook, IL 60062-7917 | 0000-000 | | $26,759.65 | $568,573.26 |
| 01/14/26 | | SAM R. CAMMACK III, ATTORNEY AT LAW PLLC | JANUARY 2026 RENT | 0000-00 | $1,500.00 | | $570,073.26 |
| 01/15/26 | 4266 | A1 EXPRESS SAFE & LOCK 9711 S MASON RD STE 125-240 RICHMOND, TX 77407 | INVOICE # 61141 | 0000-000 | | $243.56 | $569,829.70 |
| 01/15/26 | 4265 | ELEVATOR REPAIR SERVICE, INC. P.O. BOX 11037 HOUSTON, TX 77293 | INVOICE # INV-21149-W9D7 | 0000-000 | | $2,616.10 | $567,213.60 |
| 01/15/26 | 4267 | BP ENERGY RETAIL COMPANY LLC PO BOX 74007029 CHICAGO, IL 60674-7029 | ACCOUNT #398263, STMT ID 10613647 | 0000-000 | | $2,038.80 | $565,174.80 |
| 01/15/26 | 4268 | TEJAS GROUNDS MAINTENANCE P.O. BOX 841288 HOUSTON, TX 77284 US | INVOICE # 9615 | 0000-000 | | $947.19 | $564,227.61 |
| 01/15/26 | 4269 | PCR PROPERTY SERVICES, LLC DBA PARTNERS 5847 SAN FELIPE ST. SUITE 1400 HOUSTON, TX 77057 | DECEMBER 2025 MANAGEMENT FEE - INVOICE 12.2025 CHECK MAILED TO THE ATTENTION OF NATALIE PARKER. | 0000-000 | | $22,208.32 | $542,019.29 |

Page Subtotals: $7,100.00 $54,813.62

24-10119-smr Doc#1053-1 Filed 02/06/26 Entered 02/06/26 13:29:51 Form 2- Estate Cash Receipts and Disbursements Record Pg 51 of 54

**FORM 2-**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 24-10119-CH 11 | Trustee Name: John Patrick Lowe, Trustee |
| Case Name: 1001 WL, LLC | Bank Name: Axos Bank |
| | Account Number/CD#: XXXXXX3887 |
| | Checking Account |
| Taxpayer ID No: XX-XXX5202 | Blanket Bond (per case limit): |
| For Period Ending: 02/06/2026 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/16/26 | 4270 | FACILITY SOLUTIONS GROUP, INC. P.O. BOX 200942 DALLAS, TX 75320-0942 | INVOICE # 5609455-00 | 0000-000 | | $229.22 | $541,790.07 |
| 01/16/26 | 4271 | NATALIE PARKER | REIMBURSEMENT OF DECEMBER 2025 EXPENSES - STATEMENT #1/15/26 CHECK MAILED TO: NATALIE PARKER PARTNERS 5847 SAN FELIPE ST, SUITE 1400 HOUSTON, TX 77057 | 0000-000 | | $275.32 | $541,514.75 |
| 01/20/26 | 4272 | AC LENNIS | REIMBURSEMENT OF DECEMBER 2025 EXPENSES - STATEMENT #12/31/25 CHECK PAYABLE TO AC LENNIS MAILED TO: NATALIE PARKER PARTNERS 5847 SAN FELIPE ST., SUITE 1400 HOUSTON, TX 77057 | 0000-000 | | $228.26 | $541,286.49 |
| 01/21/26 | | UNITED STATES TRUSTEE | 4TH QTR YEAR 2025-CH 11 QTRLY FEE ACCT NUMBER 421-24-10119 | 0000-000 | | $2,929.00 | $538,357.49 |
| 01/21/26 | 4273 | DATAWATCH SYSTEMS, INC. P.O. BOX 79845 BALTIMORE, MD 21279-0845 | INVOICE #428962 | 0000-000 | | $427.86 | $537,929.63 |
| 01/22/26 | 4274 | MILLSAP WATERPROOFING, INC. 2414 MCALLISTER RD. HOUSTON, TX 77092 | INVOICE #30244 | 0000-000 | | $1,006.73 | $536,922.90 |
| 01/22/26 | 4275 | MILLSAP WATERPROOFING, INC. 2414 MCALLISTER RD. HOUSTON, TX 77092 | INVOICE #30243 | 0000-000 | | $784.81 | $536,138.09 |
| 01/22/26 | 4276 | CLASSIC PROTECTION SYSTEMS, INC. 1648 W SAM HOUSTON PARKWAY N HOUSTON, TX 77043 | INVOICE # Q60330 | 0000-000 | | $669.13 | $535,468.96 |

Page Subtotals: $0.00 $6,550.33

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 24-10119-CH 11

Case Name: 1001 WL, LLC

Taxpayer ID No: XX-XXX5202

For Period Ending: 02/06/2026

Trustee Name: John Patrick Lowe, Trustee

Bank Name: Axos Bank

Account Number/CD#: XXXXXX3887

Checking Account

Blanket Bond (per case limit):

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/23/26 | | GOLD QUEST GROUP, LLC | RENT PAYMENT | 0000-00 | $2,571.25 | | $538,040.21 |
| 01/23/26 | 4206 | YOUSEF ABEID 4223 KING COTTON LN MISSOURI CITY, TX 77459 | OFF DUTY OFFICER - INVOICE #10032025 Reversal | 0000-000 | | ($255.00) | $538,295.21 |
| 01/23/26 | 4277 | YOUSEF ABEID 4223 KING COTTON LN MISSOURI CITY, TX 77459 | REPLACES CHECK #4206 - OFF DUTY OFFICER, INVOICE #10032025 CHECK PAYABLE TO YOUSEF ABEID MAILED TO: NATALIE PARKER PARTNERS 5847 SAN FELIPE ST., SUITE 1400 HOUSTON, TX 77057 | 0000-000 | | $255.00 | $538,040.21 |
| 01/23/26 | 4278 | ARMADILLO GLASS, INC. 9227 RONDA LANE HOUSTON, TX 77074-5274 | INVOICES #18920 AND 18921 | 0000-000 | | $8,876.50 | $529,163.71 |
| 01/23/26 | 4279 | CITY OF HOUSTON P.O. BOX 1560 HOUSTON, TX 77251-1560 | UTILITIES - ACCOUNT NUMBER 5803-5549-1169 | 0000-000 | | $10,301.36 | $518,862.35 |
| 01/26/26 | 4280 | BANKRUPTCY ESTATE OF 1001 WL LLC - CHAPTER 7 | CHAPTER 11 CASE CONVERTED TO CHAPTER 7 CASE PER ORDER GRANTING MOTION TO CONVERT CASE TO CHAPTER 7, DOCKET NO. 1043 DATED 01/23/26. NOTICE OF APPOINTMENT OF CHAPTER 7 TRUSTEE (JOHN PATRICK LOWE) AND FIXING OF BOND FILED 01/26/26, DOCKET NO. 1046. | 0000-000 | | $518,862.35 | $0.00 |
| 01/30/26 | | CHAMPION SCHOOL OF REAL ESTATE LTD | FEBRUARY 2026 RENT | 0000-000 | $42,490.18 | | $42,490.18 |
| 02/02/26 | | HOMESMART | RENT PROCEEDS | 0000-000 | $9,292.50 | | $51,782.68 |

Page Subtotals: $54,353.93  $538,040.21

24-10119-smr  Doc#1053-1  Filed 02/06/26  Entered 02/06/26 13:29:51  Form 2- Estate Cash Receipts and Disbursements Record Pg 53 of 54

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 24-10119-CH 11
Case Name: 1001 WL, LLC

Trustee Name: John Patrick Lowe, Trustee
Bank Name: Axos Bank
Account Number/CD#: XXXXXX3887
Checking Account

Taxpayer ID No: XX-XXX5202
For Period Ending: 02/06/2026

Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/02/26 | 4281 | BANKRUPTCY ESTATE OF 1001 WL LLC - CHAPTER 7 | CHAPTER 11 CASE CONVERTED TO CHAPTER 7 CASE PER ORDER GRANTING MOTION TO CONVERT CASE TO CHAPTER 7, DOCKET NO. 1043 DATED 01/23/26. NOTICE OF APPOINTMENT OF CHAPTER 7 TRUSTEE (JOHN PATRICK LOWE) AND FIXING OF BOND FILED 01/26/26, DOCKET NO. 1046. WIRED FUNDS RECEIVED FROM CHAMPION SCHOOL OF REAL ESTATE LTD ON 01/30/26. | 0000-000 | | $42,490.18 | $9,292.50 |
| 02/03/26 | 4282 | BANKRUPTCY ESTATE OF 1001 WL LLC - CHAPTER 7 | CHAPTER 11 CASE CONVERTED TO CHAPTER 7 CASE PER ORDER GRANTING MOTION TO CONVERT CASE TO CHAPTER 7, DOCKET NO. 1043 DATED 01/23/26. NOTICE OF APPOINTMENT OF CHAPTER 7 TRUSTEE (JOHN PATRICK LOWE) AND FIXING OF BOND FILED 01/26/26, DOCKET NO. 1046. WIRED FUNDS RECEIVED FROM HOMESMART ON 02/02/26. | 0000-000 | | $9,292.50 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $0.00 | $0.00 |
| Less: Bank Transfers/CD's | $0.00 | $0.00 |
| Subtotal | $0.00 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $0.00 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $51,782.68 |

Page: 54

24-10119-smr  Doc#1053-1  Filed 02/06/26  Entered 02/06/26 13:29:51  Form 2- Estate Cash
Receipts and Disbursements Record Pg 54 of 54

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX3887 - Checking Account | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | | |
|---|---|---|
| Total Allocation Receipts: | $0.00 | |
| Total Net Deposits: | $0.00 | |
| Total Gross Receipts: | $0.00 | |

Trustee Signature:  /s/ John Patrick Lowe, Trustee    Date: 02/06/2026

John Patrick Lowe, Trustee
2402 East Main Street
Uvalde, TX 78801
(830) 407-5115
pat.lowe.law@gmail.com

Page Subtotals:                    $0.00        $0.00