Page: 1

Trustee: John Patrick Lowe
## Compensation Support Exhibit
### Exhibit B

| | | | | |
|---|---|---|---|---|
| **Case Number:** | 24-10119-CH 11 | **Case Name:** | 1001 WL, LLC | |
| **Case Status:** | OPEN | **Judge:** | Shad M. Robinson | |
| **Petition Date:** | 02/06/24 | **Original 341a Meeting:** | | |

| Date | Description | Hours/Unit | Rate | Total |
|---|---|---|---|---|
| 01/16/25 | REVISE AND SIGN THE STATEMENTS SUBMITTED BY THE UNITED STATES TRUSTEE REGARDING THE APPOINTMENT AS CHAPTER 11 TRUSTEE AND PREPARE INSTRUCTIONS TO SEND THEM BACK TO SHANE TOBIN; REVIEW THE UNITED STATES TRUSTEE'S APPLICATION TO APPROVE THE APPOINTMENT OF A CHAPTER 11 TRUSTEE AND SEND A COPY OF IT TO BRAIN CUMINGS; PREPARE INSTRUCTIONS TO NOTE THAT PLEADING ON THE FORM 1; REVIEW THE COURTS JULY 23 2024 RULING IN ADV.PRO. NO. 24-01010 AND ADVISE BRAIN OF THAT RULING | 1.70 | 350.00 | 0.00 |
| 01/17/25 | REVIEW EMAILS FROM BRIAN CUMINGS ABOUT A PROPERTY MANAGER FOR THE PROJECT; REVIEW AN EMAIL FROM BRAIN CUMINGS WITH THE APPLICATION TO EMPLOY COUNSEL AND RELATED DOCUMENTS; SIGN THE APPLICATION THE AGREEMENT FOR PROFESSIONAL SERVICES AND THE NOTICE OF EMPLOYMENT AND SEND THEM BACK TO BRAIN | 0.60 | 350.00 | 0.00 |
| 01/18/25 | REVIEW THE CASE DOCKET | 0.60 | 350.00 | 0.00 |
| 01/20/25 | REVIEW AN EMAIL FROM STEVE SATHER ABOUT THE AMOUNT HELD IN THE REGISTRY OF THE COURT FOR THE DEBTOR; SEND AN EMAIL TO ROB LAWSON ABOUT THE APPOINTMENT OF A CHAPTER 11 TRUSTEE AND REVIEW HIS RESPONSE; PREPARE INSTRUCTIONS TO COMPLETE THE FORMS TO CLAIM THE AMOUNT HELD IN THE REGISTRY OF THE COURT | 0.40 | 350.00 | 0.00 |
| 01/22/25 | REVIEW THE DEBTOR'S MOTION TO AUCTION CHAPTER 5 CAUSES OF ACTION | 0.20 | 350.00 | 0.00 |
| 01/23/25 | ZOOM COURT HEARINGS OF SEVERAL MATTERS; CALL FROM LAURIE IN THE FINANCE DEPARTMENT OF THE CLERKS OFFICE; REVIEW THE ORDER GRANTING THE MOTION TO APPROVE THE APPOINTMENT OF TRUSTEE; PREPARE INSTRUCTIONS TO FILE THE ACCEPTANCE OF THE TRUSTEE APPOINTMENT; PREPARE INSTRUCTIONS TO CLAIM THE MONEY IN THE REGISTRY OF THE COURT; CALLS FROM BRIAN CUMINGS ABOUT THE APPROACH TO THE CASE AND THE LIKELY VALUE OF THE ESTATE'S REAL PROPERTY ASSET | 1.40 | 350.00 | 0.00 |
| 01/24/25 | PREPARE INSTRUCTIONS TO OPEN A ASSET FILE AND TO OPEN A TRUST ACCOUNT; SEND AN EMAIL TO SHANE TOBIN ABOUT THE AMOUNT OF THE TRUSTEES BOND; REVIEW AN EMAIL FROM SHANE TOBIN ABOUT THE MONTLY OPERATING REPORTS; PREPARE A LETTER TO TH BANK DIRECTING THE CLOSING OF THE DEBTOR IN POSSESSION ACCOUNT AND THE TURNOVER OF THE CONTENTS TO THE TRUSTEE; SEND JOHN MOSLEY THE CASE RECORDS | 0.90 | 350.00 | 0.00 |
| 01/25/25 | PREPARE A LETTER DIRECTING THE BANK WHERE THE DEBTOR IN POSSESSION ACCOUNT IS LOCATED TO CLOSE THAT ACCOUNT AND TURN OVER THE CONTENTS TO THE TRUSTEE; REVIEW THE DOCKET; PREPARE INSTRUCTIONS TO SEND COPIES OF CERTAIN RECORDS TO JOHN MOSLEY; REVIEW THE DOCKET; PREPARE INSTRUCTIONS TO OBTAIN THE BOND FOR THE CHAPTER 11 TRUSTEE | 0.60 | 350.00 | 0.00 |
| 01/27/25 | REVIEW AND SIGN THE APPLICATION TO EMPLOY JOHN MOSLEY AS THE ACCOUNTANT FOR THE ESTATE AND PREPARE INSTRUCTIONS TO FILE THAT APPLICATION; SEND | 0.90 | 350.00 | 0.00 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| | JOHN A COPY OF THE FILED APPLICATION; REVIEW THE EMAILS FROM BRIAN CUMINGS ABOUT THE REQUEST FOR THE DEBTORS RECORDS | | | |
| 01/30/25 | COURT HEARING BY ZOOM FOR THE DEBTORS MOTION TO SELL CAUSES OF ACTION; CALL FROM BRAIN CUMINGS AFTER HEARING; REVIEW AND RESPOND TO AN EMAIL FROM SHANE TOBIN ABOUT THE BOND;REVIEW AND RESPOND TO AN EMAIL FROM LORI ABOUT THE TRANSFER OF MONEY HELD IN THE REGISTRY OF THE COURT; REVIEW AN EMAIL FROM STEVE BRYANT WITH THE COPY OF THE ORDER FROM SOUTHERN DISTRICT OF TEXAS; REVIEW THE LENDERS MOTION FOR SUMMARY JUDGMENT IN THE ADVERSARY PROCEEDING | 1.70 | 350.00 | 0.00 |
| 01/31/25 | REVIEW THE EMAIL FROM INTERNATIONAL SURETIES WITH THE BOND AND INVOICE; PREPARE INSTRUCTIONS TO PAY THE INVOICE FOR THE BOND; REVIEW THE DEBTORS COMPLAINT TO AVOID THE LENDERS LIEN AND THE DOCKET; REVIEW AND EMAIL FROM BRIAN WITH THE LENDERS PROPOSAL FOR THE TRUSTEE | 0.80 | 350.00 | 0.00 |
| 02/04/25 | CALL FROM BRIAN CUMINGS ABOUT THE LENDER'S TERM SHEET | 0.20 | 350.00 | 0.00 |
| 02/05/25 | REVIEW THE CHECK REMITTED BY WELLS FARGO IN CLOSING THE DEBTORS ACCOUNT AND SEND A COPY OF THAT CHECK TO SHANE TOBIN; PREPARE INSTRUCTIONS IN ACCOUNTING FOR THAT CHECK; PREPARE INSTRUCTIONS TO OPEN A TRUST ACCOUNT FOR THE CASE | 0.40 | 350.00 | 0.00 |
| 02/07/25 | REVIEW THE LETTER FROM INTERNATIONAL SURETIES WITH THE BOND AND SEND A COPY OF IT TO SHANE TOBIN; SIGN THE BOND AND PREPARE INSTRUCTIONS TO FILE IT; CALL FROM BRIAN CUMINGS ABOUT THE NEW CASH COLLATERAL ORDER | 0.60 | 350.00 | 0.00 |
| 02/08/25 | REVIEW THE MOTION TO VACATE THE SCHEDULING ORDER REGARDING THE DEBTOR'S OBJECTION TO CLAIM, THE MOTION FOR AN EXPEDITED HEARING OF THAT MOTION AND THE ORDER SETTING THE HEARING FOR FEBRUARY 10; REVIEW THE REVISED CASH COLLATERAL ORDER; REVIEW THE MAIL FROM SCARLET WITH THE UNPAID JANITORIAL SERVICES INVOICES; REVIEW AND RESPOND TO AN EMAIL FROM STEVE SATHER REGARDING A MEETING TO DISCUSS THE ESTATE'S LITIGATION CLAIMS | 0.90 | 350.00 | 0.00 |
| 02/10/25 | REVIEW THE FILE FOR THE HEARING OF THE MOTION TO VACATE THE SCHEDULING ORDER REGARDING THE DEBTORS OBJECTION TO THE LENDERS CLAIM; ZOOM COURT HEARING OF THAT MOTION; CALL FROM BRIAN CUMINGS AFTER THE HEARING; REVIEW THE EMAIL FROM SCARLET WITH THE UNPAID INVOICES AND ASK BRAIN ABOUT THE PAYMENT OF THE INVOICES; REVIEW HIS APPROVAL OF THE PAYMENT; REVIEW THE UNITED STATES TREASURY CHECK RECEIVED FROM THE CLERK OF THE COURT AND PREPARE INSTRUCTIONS IN ACCOUNTING FOR IT; SEND A COPY OF THAT CHECK TO SHANE TOBIN AND BRAIN CUMINGS | 1.40 | 350.00 | 0.00 |
| 02/11/25 | REVIEW THE INVOICES BY THE MANAGEMENT COMPANY AND PREPARE INSTRUCTIONS TO PAY THEM; REVIEW AND SIGN THE CHECKS AND PREPARE INSTRUCTIONS TO SEND THEM TO THE MANAGEMENT COMPANY; TAKE THE FEDERAL EXPRESS PACKAGE TO THE PICK UP POINT AND RETURN TO THE OFFICE; CALL TO GARY ABOUT THE SALE OF THE REAL PROPERTY | 1.40 | 350.00 | 0.00 |
| 02/12/25 | CALL TO GARY THE BROKER AND ASK BRIAN TO SEND GARY INFORMATION ABOUT THE CASE; REVIEW EMAILS REGARDING THE XAVIER ACADEMY STIPULATION AND TRANSFER OF THE WASTE WATER PERMIT; REVIEW STEVE SATHER'S SECOND FEE APPLICATION; REVIEW AN EMAIL FROM BRAIN CUMINGS WITH THE DRAFT MOTION TO APPROVE THE AGREEMENT BETWEEN THE TRUSTEE AND THE LENDER; REVIEW AN EMAIL FROM SCARLET AND HER REQUEST TO PAY NEW INVOICES | 1.70 | 350.00 | 0.00 |
| 02/13/25 | REVIEW THE CASE DOCKET | 0.40 | 350.00 | 0.00 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 02/14/25 | CONFERENCE CALL WITH BRAIN CUMINGS STEVEN SATHER, ALI CHOUDHRI AND MARK TAYLOR | 0.50 | 350.00 | 0.00 |
| 02/15/25 | REVIEW THE DEED EVIDENCING THE DEBTOR'S ACQUISTION OF THE REAL PROPERTY ASSET; PREPARE INSTRUCTIONS TO PREPARE A SECTION 549 AFFIDAVIT TO FILE IN THE HARRIS COUNTY OFFICIAL RECORDS TO GIVE NOTICE OF THE PENDING CASE | 0.30 | 350.00 | 0.00 |
| 02/17/25 | REVIEW THE STIPULATION REGARDING THE TRANSFER OF THE WASTE WATER PERMIT; SIGN THE APPROVAL OF THE TRANSFER OF THAT PERMIT AND SEND A COPY OF THE EXECUTED TRANSFER TO GEN GRAHAM; PREPARE A LETTER TO GEN GRAHAM WITH THE ORIGINAL EXECUTED TRANSFER; SEND AND EMAIL TO SCARLET ABOUT THE RECEIPTS AND DISBURSEMENTS SINCE JANUARY 1 2025; REVIEW AND SIGN THE CHECKS IN PAYMENT OF THE LASTEST BILL AND PREPARE INSTRUCTIONS TO SEND THE CHECKS TO SCARLET; TAKE THE FEDERAL EXPRESS PACKAGE TO THE PICK UP POINT AND RETURN TO THE OFFICE; REVIEW REVISE AND SIGN THE SECTION 549 AFFIDAVIT AND PREPARE INSTRUCTIONS TO FILE IT FOR RECORD IN HARRIS COUNTY; REVIEW AN EMAIL FROM JOHN MOLSEY AND SEND HIM THE FORMS 1 AND 2 AND THE SUMMARY JUDGMENT RULING IN THE ADVERSARY PROCEEDING; CALL FROM JOHN MOLSEY; SEND AN EMAIL TO BRIAN CUMINGS ASKING THAT HE REQUEST COPIES OF THE TAX RETURNS FROM STEVE SATHER | 1.80 | 350.00 | 0.00 |
| 02/18/25 | CALL FROM AJ VISE AND REVIEW HIS EMAIL ABOUT THE INSURANCE CLAIMS OWNED BY THE ESTATE | 0.40 | 350.00 | 0.00 |
| 02/19/25 | REVIEW AND RESPOND TO EMAILS FROM BRIAN CUMINGS REGARDING THE RENT ROLL AND RENTS; REVIEW AND SIGN THE JANUARY 2025 MONTHLY OPERATING REPORT AND PREPARE INSTRUCTIONS TO FILE IT | 0.80 | 350.00 | 0.00 |
| 02/24/25 | REVIEW AND RESPOND TO THE EMAIL FROM JEFF VISE ABOUT THE WORK ON THE INSURANCE CLAIMS; REVIEW THE RECENT DOCKET ENTRIES IN ADV.PRO. NO. 24-1062 | 0.30 | 350.00 | 0.00 |
| 02/26/25 | REVIEW THE ORDER AUTHORIZING THE EMPLOYMENT OF JOHN MOSLEY AS THE ACCOUNTANT FOR THE ESTATE AND PREPARE INSTRUCTIONS TO SEND A COPY OF THAT ORDER TO JOHN | 0.20 | 350.00 | 0.00 |
| 02/28/25 | ATTENTION TO PAYING THIS WEEK'S BILLS; TAKE THE FEDERAL EXPRESS PACKAGE TO THE PICK UP POINT AND RETURN TO THE OFFICE; REVIEW MARK TAYLORS FEE APPLICATION AND MOTION TO WITHDRAW; CALL TO BRIAN CUMINGS ABOUT THE FEE APPLICATION | 1.40 | 350.00 | 0.00 |
| 03/05/25 | REVIEW THE OBJECTIONS TO THE FEE APPLICATION FILED BY STEVEN SATHER AND MARK TAYLOR; REVIEW AND RESPOND TO EMAILS FROM BRIAN CUMINGS ABOUT THE RECORDS NEEDED FROM THE DEBTOR | 0.70 | 350.00 | 0.00 |
| 03/10/25 | REVIEW AN EMAIL FROM BRAIN CUMINGS WITH THE TRUSTEES DRAFT ANSWER TO THE COMPLAINT FILED BY ROMSPEN; ATTENTION TO THE ELEVATOR MAINTENANCE COMPANDYS BILL | 0.60 | 350.00 | 0.00 |
| 03/11/25 | REVIEW THE EMAILS FROM THE DEBTOR REGARDING THE UNPAID BILLS; PREPARE INSTRUCTIONS TO PAY THE BILLS; REVIEW AND SIGN THE CHECKS AND PREPARE INSTRUCTIONS TO SEND THEM TO THE VENDORS; TAKE A FEDERAL EXPRESS PACKAGE TO THE PICK UP POINT AND RETURN TO THE OFFICE | 1.10 | 350.00 | 0.00 |
| 03/13/25 | REVIEW THE EMAILS FROM THE DEBTOR CAMP WITH COPIES OF THE UNPAID VENDOR INVOICES; PREPARE INSTRUCTIONS TO PAY THOSE INVOICES; REVIEW THE EMAILS FROM BRAIN CUMINGS REGARDING A BROKER FOR THE ESTATE TO ASSIST THE TRUSTEE IN THE SALE OF THE OFFICE BUILDING | 0.70 | 350.00 | 0.00 |
| 03/17/25 | REVIEW AND RESPOND TO EMAILS FROM BRIAN CUMINGS WITH THE ANSWER AND THE CONSENT TO THE COURTS JURISDICTION IN THE ADVERSARY PROCEEDING AND THE DRAFT MOTION TO APPROVE THE EMPLOYMENT OF THE REAL ESTATE BROKER FOR THE ESTATE | 0.60 | 350.00 | 0.00 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 03/18/25 | REVIEW AND RESPOND TO AN EMAIL FROM BRIAN CUMINGS ABOUT THE MANAGEMENT COMPANY AND HIS REPRESENTATION OF ITS TRUSTEE | 0.20 | 350.00 | 0.00 |
| 03/19/25 | REVIEW THE ACH AN OTHER DEPOSIT; REVIEW THE BANK ACTIVITY STATEMENTS AND SEND COPIES OF THEM TO BRIAN CUMINGS; PREPARE A LETTER TO THE TENANTS ASKING THAT THE RENT CHECKS BE SENT TO THE TRUSTEE; REVIEW THE DOCKET IN 24-1062 AND PREPARE INSTRUCTIONS TO REQUEST ELECTRONIC NOTICE IN THE ADVERSARY PROCEEDING | 0.90 | 350.00 | 0.00 |
| 03/20/25 | REVIEW AND SIGN THE FEBRUARY 2025 MONTHLY OPERATING REPORT AND PREPARE INSTRUCTIONS TO FILE IT | 0.20 | 350.00 | 0.00 |
| 03/26/25 | REVIEW AND RESPOND TO EMAILS FROM CAROLYN FEINSTEIN ABOUT UNITED STATES TRUSTEE QUARTERLY FEES DUE | 0.20 | 350.00 | 0.00 |
| 03/27/25 | ATTENTION TO PAYING THE FOURTH QUARTER 2024 UNITED STATES TRUSTEE QUARTERLY FEES | 0.20 | 350.00 | 0.00 |
| 03/28/25 | CALL FROM BRIAN CUMINGS ABOUT THE CALL FROM ERIC TAUBE AND HIS EMPLOYMENT OF KELL MERCER; REVIEW STEVE SATHERS OBJECTION TO THE MOTION TO APPROVE THE SETTLEMENT WITH THE LENDER; CALL FROM BRIAN CUMINGS ABOUT THAT OBJECTION; REVIEW THE TENANT CHECK DEPOSITED IN THE TRUST ACCOUNT AND PREPARE A LETTER TO THAT TENANT DIRECTING THAT RENT PAYMENTS BE SENT TO THE TRUSTEE'S OFFICE | 1.10 | 350.00 | 0.00 |
| 03/31/25 | CONFERENCE CALL WITH KYLE HIRSH AND BRAD KOVICH REGARDING THE MANAGEMENT OF THE BUILDING; SEND THEM THE FORM 2; PREPARE INSTRUCTIONS TO SEND THEM COPIES OF THE VENDOR INVOICES AND THE TRUSTEE'S LETTERS TO THE TENANTS | 0.90 | 350.00 | 0.00 |
| 04/01/25 | REVIEW MORE VENDOR INVOICES AND PREPARE INSTRUCTIONS TO PAY THEM AND TO SEND COPIES TO BRAD , KYLE AND BRAIN | 0.60 | 350.00 | 0.00 |
| 04/02/25 | REVIEW THE EMAILS FROM BRAD AND BRAIN ABOUT THE LETTERS TO THE TENANTS | 0.40 | 350.00 | 0.00 |
| 04/04/25 | REVIEW THE 11 TENANT RENT CHECKS SENT BY THE OLD PROPERTY MANAGEMENT COMPANY AND PREPARE INSTRUCTIONS IN ACCOUNTING FOR THEM; PREPARE INSTRUCTIONS TO SEND COPIES OF THOSE CHECKS TO BRAD BRAIN AND KYLE AND SEND LETTERS TO THE TENANTS DIRECTING RENT CHECKS TO BE SENT TO THE CHAPTER 11 TRUSTEE | 0.60 | 350.00 | 0.00 |
| 04/05/25 | REVIEW A TENANT CHECK FOR APRIL RENT; SEND THE UPDATED FORMS 2 TO BRAD BRAIN AND KYLE | 0.40 | 350.00 | 0.00 |
| 04/07/25 | PREPARE AN ANALYSIS OF THE RENT PAID TO THE TRUSTEE BY THE VARIOUS TENANTS; CALL FROM BRIAN CUMINGS ABOUT THE HEARINGS; ZOOM COURT HEARINGS, ALL CONTINUED T MAY 8; CALENDAR THE MAY 8 HEARINGS; CONFERENCE CALL WITH BRAIN CUMINGS , KYLE HIRSCHE, NATALIE PARKER AND BRAD KOVACH ABOUT THE OPERATIONS OF THE BUILDING AND THE RENT INSURANCE AND TAXES; REVIEW AND RESPOND TO EMAILS FROM THE TENANT CHAMPIONS REAL ESTATE SCHOOL AND SEND IT A LETTER DIRECTING IT TO PAY THE RENTS TO THE CHAPTER 11 TRUSTEE | 1.80 | 350.00 | 0.00 |
| 04/08/25 | SEND THE UPDATED FORM 2 TO NATAILE PARKER AND BRAD KOVACH; REVIEW THE DOCKET AND NOTE THE DOCKET ENTRIES FOR THE MONTLY OPERATING REPORTS; PRPARE INSTRUCTIONS TO COPY THE MONTHLY OPERATING REPORTS AND TO OPEN A SUBFILE FOR THOSE REPPORTS; REVIEW THE 13TH INTERIM CASH COLLATERAL OREDER | 0.70 | 350.00 | 0.00 |
| 04/09/25 | REVIEW THE INSURANACE RISK ASSESSMENT FROM HARTFORD AND FORWARD IT TO BRAD AND KYLE HIRSCH; REVIEW THE EMAIL FROM BRAD WITH THE DELIQUENT AD VALOREM TAX STATEMENTS; REVIEW THE EMAIL FROM BRAD WITH THE ADDENDUM TO THE ELEVATOR SERVICE CONTRACT; SIGN IT AND RETURN IT; REVIEW THE NOTICE OF THE NOTICE OF THE TRUSTEE'S DEPOSTION; REVIEW THE | 3.10 | 350.00 | 0.00 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| | SUMMARY JUDGMENT RULING IN THE LIEN DISPUTE; PREPARE INSTRUCTIONS TO SEND ANOTHER CHECK TO THE HARTFORD TO PAY FOR THE PERIODIC INSURANCE PREMIUM | | | |
| 04/10/25 | REVIEW THE EMAILS REGARDING THE ELEVATOR REPAIR AND MAINTENANCE; REVIEW AN EMAIL FROM BRIAN CUMINGS WITH THE DRAFT NOTICE OF APPEARANCE IN THE UNITED STATES DISTRIC COURT FOR THE APPEAL | 0.40 | 350.00 | 0.00 |
| 04/11/25 | REVIEW THE NOTICE OF APPEARANCE FOR FILING IN THE APPEAL TO THE UNITED STATES DISTRICT COURT; RVIEW THE BRIEFS FILED IN THE APPEAL ; CALLS AND EMAILS WITH BRIAN CUMINGS NATALIE PARKER AND BRAD KOVACH ABOUT THE LOCKOUT LETTERS AND THE LEASES; CALLS AND EMAILS FROM THE TENANTS; REVIEW THE BRIEFS IN THE APPEAL OF THE SUMMARY JUDGMENT RULING IN THE LIEN DISPUTE ADERSARY PROCEEDING | 3.80 | 350.00 | 0.00 |
| 04/14/25 | REVIEW THE RENT CHECKS REMITTED BY THE TENANTS AT 1001 WL SOUTH HOUSTON AND PREPARE INSTRUCTIONS IN ACCOUNTING FOR THEM; SEDN COPIES OF THE CHECKS TO NATALIE AND BRAD AT THE PROPERTY MANAGEMENT COMPANY; REVIEW THE ANSWER FILED IN 24-1062; CALL FROM BRAD ABOUT THE RENT PAYMENTS AND MISSING LEASE; REVIEW THE EMAILS FROM ALI CHOUDHIR; REVIEW THE UNITED STATES TRUSTEE QUARTERLY FEE STATEMENT AND PREPARE INSTRUCTIONS TO PAY THE QUARTERLY FEES | 2.60 | 350.00 | 0.00 |
| 04/15/25 | REVIEW THE ACH CREDIT PAID BY A TENANT; REVIEW AND SIGN THE CHECK FOR THE PAYMENT OF THE UNITED STATES TRUSTEE QUARTERLY FEES AND PREPARE INSTRUCTIONS TO SEND THE CHEC TO THE UNITED STATES TRUSTEE; REVIEW THE EMAILS FROM THE PROPERTY MANAGEMENT COMPANY AND FROM BRIAN CUMINGS ABOUT THE TENANSTS IN SUITE 700; REVIEW THE EMAIL FROM KELL MERCER TO BRIAN CUMINGS | 1.30 | 350.00 | 0.00 |
| 04/16/25 | REVIEW AND RESPOND TO EMAILS FROM THE PROPERTY MANAGER ABOUT THREE OF THE TENANTS; CONFERENCE CALL WITH BRAD NATALIE BRIAN AND KYLE ABOUT THE ELEVATORS AIR CONDITIONING UNITS PARKING LOTS AND FIRE EXTINGISHERS AND OTHER ISSUES; SEND NATALIE AND BRAD A COPY OF THE UPDATED FORM 2 AND THE RECORDS REGARDING THE HARTFORD POLICY AND THE CITY OF HOUSTON UNTILITY BILLS; REVIEW THE NEW COMPLAINT FILED BY JETTAL | 2.40 | 350.00 | 0.00 |
| 04/17/25 | REVIEW THE OBJECTIONS TO THE MOTION TO APPROVE THE SETTLEMENT AGREEMENT; REVIEW AN EMAIL FROM BRIAN CUMINGS WITH THE SUPPLEMENTAL DECLARATION FOR HIS APPLICATION FOR APPROVAL OF HIS EMPLOYMENT; CALL FROM NATALIE ABOUT THE CITY OF HOUSTON UTILITY BILLS; PREPARE INSTRUCTIONS TO PAY THE CITY FOR THE ESTIMATED UTILITY BILL; REVIEW AND RESPOND TO EMAILS FROM NATALIE AND BRAD ABOUT THE THREE TENANTS WHO HAVE NOT PRODUCED LEASES; REVIEW AN EMAIL FROM BRIAN CUMINGS WITH THE DRAFT SUPPLEMENTAL DECLARATION FOR HIS EMPLOYMENT; REVIEW THE DRAFT APPLICATION TO CONTINUE THE EMPLOYMENT OF BRAIN CUMINGS AS THE LAWYER FOR THE ESTATE; PREPARE INSTRUCTIONS TO FILE THE MARCH 2025 MONTHLY OPERATING REPORT; REVIEW THE NEW COMPLAINT; REVIEW AN EMAIL FROM BRAIN CUMINGS WITH THE RESPONSE TO THE MOTION FOR A TEMPORARY RESTRAINING ORDER AGAINST THE TRUSTEE | 3.70 | 350.00 | 0.00 |
| 04/18/25 | REVIEW AND RESPOND TO EMAILS FROM BRIAN CUMINGS ABOUT THE REQUEST FOR PRODUCTION OF DOCUMENTS FROM KELL MERCER AND HTE $500,000 MISSING INSURANCE SETTLEMENT CHECK; REVIEW THE EMAILS TO BRAIN FROM STEVE SATHER AND KYLE HIRSH ABOUT THE INSURANCE CHECK; REVIEW REVISE AND SIGN THE MARCH 2025 MONTHLY OPERATING REPORT AND PREPARE INSTRUCTIONS TO FILE IT; REVIEW THE TENANT CHECK RETURNED FOR NON PAYMENT AND SEND A COPY OF IT TO THE PROPERTY MANAGER; CALLS WITH BRAIN CUMINGS ABOUT THE REQUEST FOR PRODUCTION OF DOCUMENTS SERVED ON THE TRUSTEE;, THE BENCH WARRANTY TO | 2.30 | 350.00 | 0.00 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| | CHOUDHRI AND THE INSURANCE SETTLEMENT CHECK; REVIEW AN EMAIL FROM NATALIE PARKER WITH THE APS INVOICE AND PREPARE INSTRUCTIONS TO PAY IT | | | |
| 04/19/25 | REVIEW THE MONTHLY OPERATING REPORTS THE SUMMARY JUDGMENT APPEAL ORDER REGARDING THE MOTION FOR A STAY PENDING APPEAL AND THE BRIEFS IN THE LIEN AVOIDANCE ADVERSARY PROCEEDING;REVIEW AND EMAIL FROM NATILE PARKER AND PREPARE INSTRUCTIONS TO PAY THE APS BUILDING SERVICES INVOICE; SEND AN EMAIL TO THE HARTFORD ASKING FOR A SCHEDULE OF THE NEXT PREMIUM PAYMENTS DUE; PREPARE INSTRUCTIONS TO OPEN A NOTEBOOK FOR THE PETITION SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS; REVIEW THE PETITION SCHEDULES STATEMENT OF FINANCIAL AFFAIRS AND THIER AMENDMENTS | 4.70 | 350.00 | 0.00 |
| 04/21/25 | ZOOM COURT HEARING OF THE TEMPORARY RESTRAINING ORDER IN CALLS FROM BRIAN CUMINGS ABOUT THE HEARINGS AND THE RECENT PLEADINGS FILED BY KELL MERCER; REVIEW EMAILS FROM NATALIE PARKER AND PREPARE INSTRUCTIONS TO PAY 3 INVOICES ISSUED BY APS BUILDING SERVICES; CONFERENCE CALL WITH BRAIN CUMINGS KYLE HIRSCH ABOUT THE APRIL 23 2025 DEPOSITION; REVIEW THE STEVE SATHER'S MOTION TO WITHDRAW | 2.70 | 350.00 | 0.00 |
| 04/22/25 | REVIEW THE EMAILS ABOUT THE POSSIBLE CONTINUANCE OF THE MAY 8 HEARING OF THE MOTION TO APPROVE THE SETTLEMENT AGREEMENT | 0.20 | 350.00 | 0.00 |
| 04/23/25 | DEPOSITION TAKEN BY STEVE SATHER; REVIEW VENDOR INVOICES SENT BY NATALIE PARKER AND PREPARE INSTRUCTIONS TO PAY THEM | 2.10 | 350.00 | 0.00 |
| 04/24/25 | ZOOM COURT HEARINGS IN THE CASE AND IN ADV. PRO. NO. 25-1017; EMAILS REGARDING THE HARTFORD CHECK AND THE DEED EVIDENCING THE JANUARY 22 20245 DEED TO THE OFFIC BUILDING; REVIEW STEVE SATHERS AMENDED OBJECTION TO THE MOTION TO APPROVE THE SETTLEMENT AGREEMENT | 1.10 | 350.00 | 0.00 |
| 04/25/25 | REVIEW EMAILS FROM NATALIE PARKER ABOUT THE HARTFORD CLAIM AND THE VENDOR INVOICE; PREPARE INSRUCTIONS TO PAY THE VENDOR INVOINCE; SEND ANOTHER EMAIL TO THE HARTFORD REGARDING THE $ 500,00 CHECK AND THE SCHEDULE OF FUTURE PREMIUM PAYMENTS; CALLS FROM BRIAN CUMINGS ABOUT CHOUDRI BEING IN THE LEASED PREMISES | 0.90 | 350.00 | 0.00 |
| 05/13/25 | SEND THE FORM 2 TO NATALIE PARKER; CONFERENCE WITH VERONICA ABOUT THE DISTRIBUTION TO GRISELDA SANCHEZ; PREPARE INSTRUCTIONS TO STOP PAYMENT ON HER CHECK AND TO DRAW A NEW CHECK TO HER | 0.40 | 350.00 | 0.00 |
| 04/28/25 | PREPARE INSTRUCTIONS TO PAY THE MAY 2025 INSURANCE PREMIU TO THE HARTFORD; REVIEW THE NEW COMPLAINT AND MOTION FOR RELIEF FROM STAY FILED BY JETALL CAPITAL LLC; CALL FROM BRAIN CUMINGS ABOUT THE LEASED PREMISES; REVIEW THE EMAILS WITH TIME ESTIMATES FOR THE MAY 8 HEARINGS | 0.90 | 350.00 | 0.00 |
| 04/29/25 | REVIEW THE EMERGENCY MOTION FOR RELIEF FROM STAY AND THE NEW COMPLAINT FILED BY KELL MERCER AND CALLS TO BRIAN CUMINGS ABOUT THEM | 0.90 | 350.00 | 0.00 |
| 04/30/25 | REVIEW AN EMAIL FROM BRIAN CUMNGS WITH THE DRAFT RESPONSE TO THE APPLICATION FOR A TEMPORARY RESTRAINING ORDER AND CALL TO HIM ABOUT THE DRAFT; REVIEW CHOUDRI'S FIRM OBJECTION TO THE APPLICATION TO CONTINUE THE RETENTION OF THE GRAVES FIRM AND CALL TO BRAIN ABOUT THAT MATTER; REVIEW AN EMAIL FROM ALI CHOUDHRI ABOUT A MEETING AND CLL TO BRAIN ABOUT A MEETING; REVIEW BRAIN'S EMAIL TO ERIC TAUBE ABOUT A MEETING; CALLS FROM BRIAN CUMINGS ABOUT TODAY'S HEARING, THE TRUSTEE'S WITNESS AND EXHIBIT LIST; REVIEW AN EMAIL FROM NATALIE WITH A VENDOR INVOICE AND PREPARE INSTRUCTIONS TO PAY THAT INVOICE; COURT HEARING N 25-01019 REGARDING THE APPLICATION FOR A TEMPORARY RESTRAINING ORDER; | 5.10 | 350.00 | 0.00 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| | PREPARE INSTRUCTIONS TO REQUEST ELECTRONIC NOTICE IN 25-01019 | | | |
| 05/01/25 | REVIEW THE EMAILS FROM THE HARTFORD REGARDING THE SCHEDULE OF PREMIUM PAYMENTS | 0.30 | 350.00 | 0.00 |
| 05/02/25 | REVIEW TENANT RENTAL PAYMENTS AND PREPARE INSTRUCTIONS TIN ACCOUNTING FOR THEM REVIEW THE SCHEDULE OF PREMIUM PAYMENTS DUE TO FIRST INSURANCE FUNDING AND PREPARE INSTRUCTIONS TO MAKE THOSE PAYMENTS; ZOOM CALL WITH BRAIN CUMINGS ALI CHOUDHRI AND ERIC TAUBE | 1.70 | 350.00 | 0.00 |
| 05/06/25 | REVIEW AND RESPOND TO EMAILS ABOUT THE RECENT RENTAL PAYMENTS; REVIEW EMAILS FROM BRIAN CUMINGS WITH THE TRUSTEE'S DRAFT RESPONSIVE PLEADINGS AND THE DRAFT CONTRACT TO EMPLOY JEFF VISE | 0.90 | 350.00 | 0.00 |
| 05/07/25 | PREPARE REVIEW REVISE AND SIGN THE REPLY TO THE OBJECTIONS TO THE MOTION TO APROVE THE CONTINUED RETENTION OF THE GRAVES FIRM AND PREPARE INSTRUCTIONS TO FILE THAT PLEADING; CALLS WITH BRAIN CUMINGS ABOUT THE MAY 8 2025 HEARINGS; REVIEW THE CLAIMS REGISTER AND THE FILED PROOFS OF CLAIM; TRAVEL TO BUDA; REVIEW AND RESPOND TO EMAIL FROM THE UNITED STATES TRUSTEE ABOUT THE DEBTORS NOVEMBER AND DECEMBER MONTHLY OPERATING REPORTS | 4.80 | 350.00 | 0.00 |
| 05/08/25 | CONFERENCE WITH BRIAN CUMINGS ALI CHOUDHRI GIA SAMAVATI; COURT HEARINS RETURN TO UVALDE FROM AUSTIN | 9.50 | 350.00 | 0.00 |
| 05/09/25 | REVIEW AN EMAIL FROM NATALIE ABOUT THE EMERGENCY CONCRETE REPAIR AND CALL TO HER AUTHORIZING THE REPAIRL SEND HER AN EMAIL CONFIRMING THAT DIRECTION; REVIEW AND RESPOND TO EMAILS FROM BRAIN CUMINGS ABOUT THE APPLICATION TO EMPLOY REAL ESTATE BROKER FOR THE ESTATE AND THE COUNTER OFFER TO ALI CHOUDHRI | 0.80 | 350.00 | 0.00 |
| 05/12/25 | CALLS AND EMAILS WITH NATALIE PARKER ABOUT THE RENT CHECKS, THE UNITILTY BILLS OWING TO THE CITY OF HOUSTON AND THE HARTFORD ENGINEERING REPORT; REVIEW THE RENT PAYMENTS AND PREPARE INSTRUCTIONS IN ACCOUNTING FOR THEM | 1.10 | 350.00 | 0.00 |
| 05/14/25 | REVIEW AN EMAIL FROM BRIAN CUMINGS WITH THE DRAFT APPLICATION TO EMPLOY JEFF VISE TO MAKE THE INSURANCE CLAIMS; REVIEW THE DOCKET | 0.60 | 350.00 | 0.00 |
| 05/15/25 | REVIEW AN EMAIL FROM BRAIN CUMINGS WITH THE DRAFT RESPONSES TO THE DISCOVERY REQUESTS SERVED BY THE OBJECTING PARTIES; REVIEW AND RESPOND TO AN EMAIL FROM HIGGINBOTHAM ABOUT THE ENGINEERING REPORT | 0.80 | 350.00 | 0.00 |
| 05/16/25 | CALLS FROM NATALIE AT PARTNERS ABOUT THE DELIQUENT INVOICES; CALLS AND EMAILS TO THE BANK TO DIRECT A WIRE TRANSFER TO PAY THOSE INVOICES; CALLS WITH BRAIN CUMINGS AND BRAD KOVACH ABOUT THE POWER; REVIEW EMAILS FROM NATALIE AND PREPARE INSTRUCTIONS TO PAY THE INVOICES OF PROMISE TOTAL SERVICES OF TEXAS AND CIRRO ENERGY | 2.80 | 350.00 | 0.00 |
| 05/16/25 | CALLS FROM NATALIE AT PARTNERS ABOUT THE DELINQUENT INVOICES; CALLS AND EMAILS TO THE BANK TO DIRECT A WIRE TRANSFER TO PAY THOSE INVOICES; CALLS WITH BRAIN CUMINGS AND BRAD KOVACH ABOUT THE POWER; REVIEW EMAILS FROM NATALIE AND PREPARE INSTRUCTIONS TO PAY THE INVOICES TO PROMISE TOTAL SERVICES OF TEXAS AND CIRRO ENERGY | 2.80 | 350.00 | 0.00 |
| 05/17/25 | PREPARE INSTRUCTIONS TO FILE THE APRIL 2025 MONTHLY OPERATING REPORT | 0.10 | 350.00 | 0.00 |
| 05/19/25 | ZOOM HEARING OF THE MOTION TO COMPEL TURNOVER OF THE INSURANCE SETTLEMENT CHECK; REVIEW AND RESPOND TO SEVERAL EMAILS FROM NATLIE PARKER WITH VENDOR INVOICES; PREPARE INSTRUCTIONS TO PAY THE VENDOR INVOICES; ATTENTION TO SENDING THE WIRE TRANSFER TO CIRRO ENGERGY; REVIEW AN EMAIL FROM NATALIE ABOUT THE DEADLINE TO PROTEST THE AD | 3.80 | 350.00 | 0.00 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| | VALOREM TAX VAULE AND TO CALL BRIAN CUMNGS ABOUT THAT MATTER ; EMAILS WITH HARTFORD ABOUT THE INSURANCE PREMIUM PAYMENT SCHEDULE | | | |
| 05/20/25 | REVIEW EMAILS ABOUT THE WIRE TRANSFER TO CIRRA ENERGY; PREPARE INSTRUCTIONS TO SEND A CHECK TO CIRRA ENERGY FOR PAYMENT OF THE DELIQUENT INVOICES; REVIEW THE APPLICATION TO EMPLOY BALANCE COMPANIES AS A PUBLIC INSURANCE ADJUSTER; REVIEW AND RESPOND TO THE EMAIL FROM NATALIE ABOUT THE PROTEST OF THE 2024 PROPOSED AD VALOREM TAX VALUATIOIN; PREPARE INSTRUCTIONS TO SEND A PAPER CHECK TO CIRRA ENERGY; TAKE THE FEDERAL EXPRESS PACKAGE TO THE PICK UP POINT AND RETURN TO THE OFFICE; REVIEW THE HARTFORD NOTICE OF NON RENEWAL OF THE INSURANCE AND PREPARE INSTRUCTIONS TO SEND COPIES TO NATALIE BRAD AND BRAIN | 1.90 | 350.00 | 0.00 |
| 05/21/25 | REVIEW AND RESPOND TO EMAILS FROM NATALIE WITH VENDOR INVOICES TO PAY; PREPARE INSTRUCTIONS TO PAY THOSE INVOICES; TAKE THE FEDERAL EXPRESS PACKAGE TO THE PICK UP POINT AND RETURN TO THE OFFICE; CONFERENCE CALL WITH BRAIN CUMINGS AND ALI CHOUDHRI; REVIEW THE EMAIL ABOUT THE PAYMENT FOR THE ELEVATOR REPAIRS AND PREPARE INSTRUCTIONS TO PAY FOR THAT EXPENSE; REVIEW AND RESPOND TO AN EMAIL FROM NATALIE ABOUT THE ELEVATOR REPAIRS AND OTHER URGENT MATTERS | 2.30 | 350.00 | 0.00 |
| 05/22/25 | SEND THE FORM 2 TO BRIAN CUMINGS AND KYLE HIRSCH; REVIEW THE EMAILS FROM NATALIE AND PREPARE INSTRUCTIONS TO PAY THE REMAINING AMOUNT OWING TO CIRRA; TAKE ANOTHER FEDERAL EXPRESS PACKAGE TO THE PICK UP POINT AND RETURN TO THE OFFICE; | 0.90 | 350.00 | 0.00 |
| 05/23/25 | REVIEW THE ORDER CHANGING THE MAY 30 2025 HEARINGS TO ZOOM STATUS HEARINGS AND CALL TO BRIAN CUMINGS ABOUT IT | 0.20 | 350.00 | 0.00 |
| 05/24/25 | REVIEW AN EMAIL FROM BRIAN CUMINGS WITH THE DRAFT SETTLEMENT AGREEMENT BETWEEN THE TRUSTEE AND ROMSPEN | 0.30 | 350.00 | 0.00 |
| 05/28/25 | REVIEW THE EMAIL FROM CIRRO ENERGY AND EMAILS WITH NATALIE AND BRAD ABOUT THE PAYMENT OF THE CIRRO INVOICES; PREPARE INSTRUCTIONS TO PAY THE TKE INVOICE | 0.60 | 350.00 | 0.00 |
| 05/29/25 | REVIEW THE FILE APPLICATION TO EMPLOY REAL ESTATE BROKER FOR THE ESTATE; REVIEW THE EMAILS FROM STEVE SATHER ABOUT THE DECEBMER 2024 BANK STATEMENT | 0.40 | 350.00 | 0.00 |
| 05/30/25 | REVIEW AND RESPOND TO EMAILS FROM NATALIE PARKER ABOUT THE RENT PAYMENTS AND THE INVOICES TO BE PAID; ZOOM COURT HEARINGS FOR STATUS HEARINGS ON SEVERAL MATTERS IN THE CASE AND IN THE ADVERSARY PROCEEDING | 1.40 | 350.00 | 0.00 |
| 06/05/25 | ATTENTION TO PAYING SEVERAL VENDOR INVOICES | 1.80 | 350.00 | 0.00 |
| 06/06/25 | REVIEW EMAILS FROM NATALIE PARKER AND PREPARE INSTRUCTIONS TO PAY MORE VENDOR INVOICES; CALL TO JAY VISE ABOUT THE INSURANCE CLAIM; REVIEW AN EMAIL FROM VISE AND ASK THAT HE CHANGE THE LETTER OF REPRESENTATION; REVIEW AND SIGNTHE REVISED LETTER AND SEND IT BACK TO VISE; EMAILS WITH KYLE HIRSH ABOUT THE INSURANCE CHECK AND THE LETTER OF REPRESENTATIOIN | 0.90 | 350.00 | 0.00 |
| 06/07/25 | REVIEW 3 TENANT RENT CHECKS AND PREPARE INSTRUCTIONS IN ACCOUNTING FOR THEM; REVIEW THE EMAIL FROM KYLE HIRSCH REGARDING THE MESSAGES SENT BY ALI TO VISE; REVIEW THE KINGS II INVOICE AND SEND A COPY OF IT TO NATALIE PARKER | 0.60 | 350.00 | 0.00 |
| 06/09/25 | REVIEW SEVERAL TENANT RENT CHECKS AND PREPARE INSTRUCTIONS IN ACCOUNTING FOR THEM; REVIEW VENDOR INVOICES AND SEND COPIES OF THEM TO NATALIE PARKER; REVIEW HER RESPONSE AND PREPARE INSTRUCTIONS TO PAY THE INVOICES | 1.70 | 350.00 | 0.00 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 06/10/25 | REVIEW AND SIGN THE CHECKS IN PAYMENT OF THE VENDOR INVOICES AND PREPARE INSTRUCTIONS TO SEND THE CHECKS TO THE VENDORS; REVIEW AN EMAIL FROM A TENANT REGARDING THE TERMINATION OF ITS LEASE ON MAY 31 2026 AND FORWARD THAT EMAIL TO NATALIE BRAD BRAIN AND KYLE | 0.70 | 350.00 | 0.00 |
| 06/12/25 | REVIEW THE EMAILS FROM NATALIE PARKER TO THE INSURANCE COMPANY REGARDING THE COPIES OF THE TENANT LEASES; REVIEW THE EMAIL FROM KYLE HIRSH REGARDING THE LEASE; SEND A COPY OF THAT LEASE TO NATALIE AND REVIEW HER RESPONSE; REVIEW KYLES EMAIL ABOUT THE INSURANCE; SEND KYLE COPIES OF THE FORM 2 AND THE EMAILS REGARDING THE RENEWAL OF THE INSURANCE | 1.40 | 350.00 | 0.00 |
| 06/13/25 | SEND AND EMAIL TO NATALIE PARKER ABOUT UNPAID INVOICES; REVIEW HER RESPONSE; PREPARE INSTRUCTIONS TO PAY CIRRO ENERGY AND THE CITY OF HOUSTON; REVIEW AND SIGN THOSE CHECKS AND PREPARE INSTRUCTIONS TO SEND THEM TO THE VENDORS; TAKE ONE FEDERA EXPRESS PACKAGE TO THE PICK UP POINT AND RETURN TO THE OFFICE; ADVISE KYLE HIRSH OF THE RENEWAL OF THE INSURANCE AND REVIEW HIS RESPONSE; REVIEW THE ORDER AUTHORIZING THE EMPLOYMENT OF BALANCE COMPANIES AND SEND A COPY OF THAT ORDER TO JEFF VISE | 1.70 | 350.00 | 0.00 |
| 06/16/25 | REVIEW THE FORM 2 AND SEND IT TO BRIAN CUMINGS; REVIEW HIS EMAIL WITH DRAFT CASH COLLATERAL ORDER | 0.90 | 350.00 | 0.00 |
| 06/17/25 | CALL FROM BRIAN CUMINGS ABOUT THE DRAFT CASH COLLATERAL ORDER; REVIEW THE EMAIL FRO BRAD TO TKE GIVING NOTICE OF THE TERMINATIOINS OF THE ELEVATOR MAINTENANCE CONTRACT; REVIEW EMAILS FROM THE COURT REGARDING TIME ESTIMATES FOR THE JUNE 30 2025 HEARINGS; REVIEW AN EMAIL FROM KYLE HIRSCH ABOUT THE INSURANCE CLAIM | 0.80 | 350.00 | 0.00 |
| 06/17/25 | CALL FROM BRIAN CUMINGS ABOUT THE DRAFT CASH COLLATERAL ORDER REVIEW THAT ORDER AND SUGGEST A CHANGE TO IT; SEND THE FORM 1 TO BRIAN AND KYLE HIRSCH; CALL FROM BRIAN ABOUT THE CALL FROM CLEVE BURKE | 0.70 | 350.00 | 0.00 |
| 06/19/25 | REVIEW THE EMAIL FROM KYLE HIRSCH TO AJ VISE ABOUT THE INSURANCE CLAIM AND CHECK AND VISE RESPONSE; REVIEW AN EMAIL FROM KYLE HIRSCH WTH COPIES OF TENANT TEASES AND RELATED MATTERS AND SEND THEM TO NATALIE PARKER; REVIEW AN EMAIL FRO NATALIE WITH THE MUELLER WATER CONDITIONING INVOICES AND PREPARE INSTRUCTIONS TO PAY THEM | 0.90 | 350.00 | 0.00 |
| 06/20/25 | REVIEW AN EMAIL FROM BRIAN CUMINGS WITH THE WITNESS AND EXHIBIT LIST AND CALL TO HIM ABOUT THE LIST AND THE JUNE 27 HEARINGS | 0.40 | 350.00 | 0.00 |
| 06/24/25 | CALL THE ALI; CALL TO BRIAN CUMINGS ABOUT THAT CALL; REVIEW THE EMAILS FROM ALI ABOUT THE DEPOSITIONS; CALL TO BRAIN ABOUT THE DEPOSITIONS; REVIEW ALI'S MOTION FOR CONTINUANCE AND WITNESS AND EXHIBIT LIST; EMAILS WITH NATALIE PARKER ABOUT THE EXPIRATION OF THE HARTFORD INSURANCE | 1.10 | 350.00 | 0.00 |
| 06/25/25 | REVIEW THE ORDER APPROVING THE EMPLOYMENT OF THE REAL ESTATE BROKER FOR THE ESTATE; REVIEW EMAIL FROM ALI CHOUDHRI ABOUT THE DEPOSITIONS AND THE MOTION FOR CONTINUANCE; CALL TO BRAIN CUMINGS ABOUT THE DEPOSITIONS AND THE HEARINGS ON JUNE 27 ;REVIEW THE EMAILS FROM BRIAN CUMINGS AND KYLE HIRSCH ABOUT THE NEW INSURANCE CLAIM CHECK; REVIEW THE EMAIL FROM ALEXANDRER AND THE COURTS RESPONSE ABOUT HIS MOTION FOR CONTINUANCE; REVIEW AN EMAIL FROM KYLE HIRSCH ABOUT THE INSURANCE; REVIEW AN EMAIL FROM BRAIN CUMINGS WITH THE SHOW CAUSE ORDER IN THE JETALL CASE IN THE SOUTHERN DISTRICT; REVIEW AN EMAIL FROM BRAIN CUMINGS WITH THE DRAFT RESPONSE TO ALI'S MOTION FOR CONTINUANC AND APPROVE THE RESPONSE; REVIEW THE FILED RESPONSE | 1.60 | 350.00 | 0.00 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 06/26/25 | CALLS FROM BRIAN CUMINGS ABOUT THE JUNE 27 HEARINGS; REVIEW THE MOTIONS FOR CONTINUANCE AND THE MOTIONS FOR EXPEDITED HEARINGS OF THOSE MOTIONS; CALL TO VERONICA TO SEND THE FORM 2 TO BRAIN AND KYLE; REVIEW THE EMAIL FROM BRAIN CUMINGS REGARDING THE JETALL SHOW CAUSE ORDER; DRIVE TO AUSTIN FOR THE JUNE 27 2025 HEARINGS | 6.30 | 350.00 | 0.00 |
| 06/27/25 | COURT HEARINGS REGARDING SEVERAL MATTERS IN AUSTIN RETURN HOME | 9.60 | 350.00 | 0.00 |
| 06/28/25 | REVIEW THE TENANT RENT CHECK SENT BY NATALIE PARKER; REVIEW THE CITY OF HOUSTON UTILITIES INVOICE | 0.30 | 350.00 | 0.00 |
| 06/30/25 | REVIEW TODAYS DOCKET ENTRIES; REVIEW A TENANTS RENT CHECK AND PREPARE INSTRUCTIONS IN ACCOUNTING FOR IT; REVIEW THE EMAIL FROM BRAD AND KYLES RESPONSE; REVIEW AN EMAIL REGARDING DEPOSITION DATES AND RESPOND TO IT | 0.90 | 350.00 | 0.00 |
| 07/01/25 | CALL FROM PETER AT THE INSURANCE AGENCY; REVIEW THE EMAIL FROM NATALIE AND PREPARE INSTRUCTIONS TO PAY THE WATER MANAGEMENT INVOICE; REVIEW THE TENANT RENT CHECK AND PREPARE INSTRUCTIONS IN ACCOUNTING FOR IT | 0.50 | 350.00 | 0.00 |
| 07/02/25 | REVIEW THE BANKS ACTIVITY STATEMENT REGARDING A TENANT ACH DEPOSIT; REVIEW EMAILS FROM NATALIE PARKER AND PREPARE INSTRUCTIONS TO PAY TWO VENDOR INVOICES; REVIEW THE EMAILS REGARDING THE PROSPECT FOR INSURANCE ONTHE OFFICE BUILDING AND SEND HIM THE DECLARATIONS PAGE AND HARTFORD ENGINEERING REPORT; REVIEW THE TWO SHOW CAUSE ORDERS | 1.80 | 350.00 | 0.00 |
| 07/03/25 | CONFERENCE CALL WITH BRAIN CUMINGS, KYLE HIRSCH BRAD KOVACH NATALIE PARKER AND THE ROMSPEN REPRESENTATIVE REGARDING MAINTENANCE AND REPAIR ISSUES FOR THE OFFICE BUILDING | 0.80 | 350.00 | 0.00 |
| 07/05/25 | REVIEW AN EMAIL FROM FIRST INSURANCE FUNDING AND PREPARE INSTRUCTIONS TO PAY IT; REVIEW A TENANT RENT CHECK AND PREPARE INSTRUCTIONS IN ACCOUNTING FOR IT; REVIEW AND RESPOND TO AN EMAIL FROM JEFF VISE ABOUT THE RECEIPT OF THE $500,00 CHECK | 0.60 | 350.00 | 0.00 |
| 07/07/25 | REVIEW AN EMAIL FROM NATALIE PARKER ABOUT THE WIND DAMAGE CLAIM | 0.20 | 350.00 | 0.00 |
| 07/08/25 | REVIEW THE ORDER APPROVING THE CONTINUED EMPLOYMENT OF THE GRAVES FIRM; CALL FROM NATALIE PARKER AND SEND HER THE RECEIPTS AND DISBURSEMENTS RECORD; REVIEW AND EMAIL FOM NATALIE ABOUT THE EXPIRING INSURANCE AND RESPOND TO HER | 0.60 | 350.00 | 0.00 |
| 07/09/25 | REVIEW A TENANT RENT CHECK AND PREPARE INSTRUCTIONS IN ACCOUNTING FOR IT; REVIEW THE INVOICE ISSUED BY TEJAS GROUNDS MAINTENANCE AND PREPARE INSTRUCTIONS TO PAY IT | 0.40 | 350.00 | 0.00 |
| 07/11/25 | REVIEW AND RESPOND TO EMAILS FROM NATALIE PARKER ABOU THE TENANT RENTAL INCOME, THE RENEWAL OF THE HARTFORD INSURANCE FOR A MONTH AND THE PENDING EVICTIONS; SEND HER THE FORM 2 ; REVIEW AND EMAIL FROM THE INSURANCE COMPANY DENYING ONE OF THE INSURANCE CLAIMS; REVIEW THE UNITED STATES DISTRICT COURT'S ORDER AFFIRMING THE APPEAL FROM THE SUMMARY JUDGMENT IN THE LIEN AVOIDANCE PROCEEDING; REVIEW THE TKE ELEVATOR INVOICE AND SEND A COPY OF IT TO NATALIE PARKER; REVIEW AN EMAIL FROM NATALIE WITH THE INVOICE FOR THE PAYMENT TO HARTFORD OF THE PREMIUM TO EXTEND THE INSURACE TO AUGUST 13 AND PREPARE INSTRUCTIONS TO PAY THAT INVOICE; REVIEW AN EMAIL FROM NATALIE WITH INSTRUCTIONS REGARDING THE CIRRO ENERGY INVOICE AND PREPARE INSTRUCTIONS TO PAY THAT INVOICE | 1.70 | 350.00 | 0.00 |
| 07/12/25 | REVIEW 2 TENANT RENT CHECKS AND PREPARE INSTRUCTIONS IN ACCOUNTING FOR THEM; ADVISE NATALIE PARKER OF THE RECEIPT OF THOSE CHECKS; | 0.40 | 350.00 | 0.00 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| | REVIEW TWO DECLARATIONS ISSUED BY HARTFORD AND SEND COPIES OF THEM TO NATALIE | | | |
| 07/14/25 | REVIEW AND SIGN THE VENDOR CHECKS; PREPARE INSTRUCTIONS TO VERONICA TO PAY THE NEW VENDOR INVOICES; REVIEW THE UNITED STATES TRUSTEE'S QUARTERLY FEE STATEMENT AND PREPARE INSTRUCTIONS TO COMPLETE THE STATEMENT AND TO PAY THE FEES | 0.90 | 350.00 | 0.00 |
| 07/15/25 | REVIEW AND RESPOND TO EMAILS FROM NATALIE PARKER ABOUT VENDOR INVOICES AND THE ADDRESS FOR ROMSPEN AS LOSS PAYEE OF THE INSURANCE POLICY | 0.70 | 350.00 | 0.00 |
| 07/16/25 | REVIEW AN EMAIL FROM NATALIE PARKER WITH THE INVOICES FOR THE JUNE MANAGEMENT FEE AND EXPENSES FOR HER AND MARIO; PREPARE INSTRUCTIONS TO DRAW CHECKS IN PAYMENT OF THE FEE AND EXPENSES;;REVIEW AND SIGN THE CHECKS AND PREPARE INSTRUCTIONS TO SEND THEM TO NATALIE; TAKE THE FEDERAL EXPRESS PACKAGE TO THE PICK UP POINT AND RETURN TO THE OFFICE; REVIEW ANOTHER EMAIL FROM NATALIE WITH THE PINNACLE INVOICE AND PREPARE INSTRUCTIONS TO PAY IT; REVIEW AND SIGN THE CHECK AND PREPARE INSTRUCTIONS TO SEND IT TO PENNACLE | 1.20 | 350.00 | 0.00 |
| 07/18/25 | REVIEW AND SIGN THE JUNE 2025 MONTHLY OPERATING REPORT AND PREPARE INSTRUCTIONS TO FILE IT; REVIEW KIRKLINS NOTICE OF WITHDRAWL AS COUNSEL AND EMAIL TO BRIAN CUMINGS ABOUT THAT NOTICE | 0.40 | 350.00 | 0.00 |
| 07/21/25 | REVIEW A TENANT RENT CHECK AND PREPARE INSTRUCTIONS IN ACCOUNTING FOR IT | 0.10 | 350.00 | 0.00 |
| 07/22/25 | REVIEW A TENANT ACH DEPOSIT AND PREPARE INSTRUCTIONS IN ACCOUNTING FOR IT | 0.20 | 350.00 | 0.00 |
| 07/23/25 | REVIEW AN EMAIL FROM BRIAN CUMINGS WITH THE DRAFT RULE 26 DISCLOSURES IN 24-1019 AND COMMENT ON THEM; REVIEW AN EMAIL FROM THE INSURANCE BROKER | 0.40 | 350.00 | 0.00 |
| 07/24/25 | REVIEW THE CITY OF HOUSTON UNTILITY BILL AND PREPARE INSTRUCTIONS TO PAY IT; REVIEW AND SIGN THE CHECK TO THE CITY OF HOUSTON; CALL FROM PAUL KIRKLIN ABOUT THE DISTRICT COURT RULING; CALL FROM RON SMEBERG ABOUT THE PENDING MOTION TO APPROVE THE SETTLEMENT AGREEMENT; REPORT THAT CALL TO BRIAN CUMINGS; REVIEW AN EMAIL FROM BRIAN WITH THE COPY OF THE NEW PETITION FILED BY ALI | 1.10 | 350.00 | 0.00 |
| 07/25/25 | REVIEW A LETTER FROM THE HARTFORD AND SEND A COPY TO NATALIE PARKER AND BRIAN CUMINGS; REVIEW AN EMAIL FROM NATALIE PARKER WITH THE CLASSIC PROTECTION INVOICES AND PREPARE INSTRUCTIONS TO PAY THEM | 0.40 | 350.00 | 0.00 |
| 07/26/25 | REVIEW THE 4 MOTIONS FILED BY ROMSPEN TO DETERMINE AUTHORITY TO TAKE CERTAIN ACTIONS IN STATE COURT LITIGATION | 0.40 | 350.00 | 0.00 |
| 07/28/25 | REVIEW TODAY'S DOCKET ENTRIES; REVIEW THE INSURANCE COMPANY'S $500,000 CHECK AND PREPARE INSTRUCTIONS IN ACCOUNTING FOR IT; ADVISE BRIAN CUMINGS AND KYLE HIRSCH OF THE RECEIPT OF THAT CHECK; SEND THEM A COPY OF THE UPDATED FORM 2; REVIEW THE TKE INVOICE AND SEND A COPY OF IT TO NATALIE PARKER; CALL FROM AT7T ABOUT A LEASE EXTENTION AND ADVISE NATALIE OF THAT CALL; REVIEW AN EMAIL FROM BRIAN CUMINGS WITH THE DRAFT DECLARATION OF THE TRUSTEE; REVIEW THE DECLARATION AND APPROVE IT | 1.40 | 350.00 | 0.00 |
| 07/30/25 | CONFERENCE CALL WITH BRAIN CUMINGS AND KYLE HIRSCH REGARDING THE AUGUST 4 2025 HEARINGS; REVIEW THE ORDER DIRECTING THE ADEQUATE PROTECTION PAYMENT TO ROMSPEN; PREPARE INSTRUCTIONS TO DRAW A CHECK IN THE AMOUNT OF $200,00 PAYABLE TO ROMSPEN; REVIEW AND SIGN THAT CHECK AND PREPARE INSTRUCTIONS TO SEND IT TO ROMSPEN; TAKE THE FEDERAL EXPRESS PACKAGE TO THE PICK UP POINT AND RETURN TO THE OFFICE | 1.70 | 350.00 | 0.00 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 07/31/25 | REVIEW THE EMAILS FROM NATALIE PARKER WITH INVOICES TO PAY; REVIEW BRAIN CUMINGS EMAIL TO ALI C. REGARDING THE NEW STAY VIOLATIONS; REVIEW EMAILS FROM NATALIE PARKER WITH VENDOR INVOICES AND PREPARE INSTRUCTIONS TO PAY THE INVOICES | 0.90 | 350.00 | 0.00 |
| 08/01/25 | REVIEW EMAILS FROM NATALIE PARKER WITH INVOICES TO BE PAID; PREPARE INSTRUCTIONS TO PAY THOSE INVOICES; REVIEW THE EMAIL FROM RON SMEBERG; REVIEW THE WITNESS AND EXHIBIT LISTS | 0.70 | 350.00 | 0.00 |
| 08/02/25 | TRACK THE DELIVERY OF THE FEDERAL EXPRESS PACKAGE TO ROMSPEN; REVIEW AND SIGN CHECKS IN PAYMENT OF TWO VENDOR INVOICES AND PLACE THE CHECKS IN THE MAIL;REVIEW THE MOTION FOR CONTINUANCE FILED BY RON SMEBERG; REVIEW THE FILES FOR THE AUGUST 4 2025 HEARINGS | 2.70 | 350.00 | 0.00 |
| 08/03/25 | DRIVE TO AUSTIN FOR THE AUGUST 4 2025 HEARINGS | 3.50 | 350.00 | 0.00 |
| 08/04/25 | HEARINGS IN JUDGE ROBINSON'S COURT IN AUSTIN; DRIVE HOME TO UVALDE | 14.50 | 350.00 | 0.00 |
| 08/05/25 | CALL FROM BRIAN CUMINGS REGARDING THE APPEAL AND THE EMAILS FROM MARK TAYLOR AND STEVE SATHER; REVIEW EMAILS FROM NATALIE PARKER WITH VENDOR INVOICES AND PREPARE INSTRUCTIONS TO PAY THOSE INVOICES;REVIEW THE EMAILS FROM THE INSURANCE BROKER AND SEND IT A COPY OF THE DEED EVIDENCING THE DEBOTORS ACQUISITION OF 1001 WEST LOOP SOUTH IN HOUSTON | 0.90 | 350.00 | 0.00 |
| 08/06/25 | REVIEW EMAILS FRO NATALE WITH VENDOR INVOICES AND PREPARE INSTRUCTIONS TO PAY THOSE INVOICES; REVIEW AND SIGN THE CHECKS AND PREPARE INSTRUCTIONS TO SEND THEM TO THE VENDORS; CONFERENCE CALL WITH NATALIE AND BRAD AND THE INSURANCE BROKER ABOUT THE PROPOSAL FOR THE NEW INSURANCE POLICY | 1.70 | 350.00 | 0.00 |
| 08/07/25 | REVIEW TODAY'S DOCKET ENTRIES | 0.70 | 350.00 | 0.00 |
| 08/08/25 | REVIEW EMAILS FROM MARK TAYLOR AND STEVE SATHER ABOUT AN APPEAL FROM THE UNITED STATES DISTRICT COURTS RULING; CONFERENCE CALL WITH NATALIE BRAD BRAIN AND MARK ABOUT THE RENEWAL OF THE INSURANCE; REVIEW A TENANT RENT PAYMENT AND PREPARE INSTRUCTIONS IN ACCOUNTING FOR IT; REVIEW THE ACH DEPOSITS; REVIEW A LETTER FROM HOUSTON PUBLIC WORKS AND SEND A COPY OF IT TO NATALIE; REVIEW HER RESPONSE; REVIEW AN EMAIL FROM NATALIE WITH THE PARTNERS INVOICE FOR PAYMENT | 1.30 | 350.00 | 0.00 |
| 08/11/25 | REVIEW THE RECENT DOCKET ENTRIES; REVIEW EMAILS FROM NATALIE PARKER WITH VENDOR INVOICES FOR PAYMENT AND PREPAARE INSTRUCTIONS TO PAY THOSE INVOICES; REVIEW EMAILS REGARDING THE RENEWAL OF THE INSURANCE POLICIES; CALL TO JEFF VISE | 1.70 | 350.00 | 0.00 |
| 08/12/25 | REVIEW AND SIGN CHECKS IN PAYMENT OF VENDOR INVOICES AND PREPARE INSTRUCTIONS TO SEND THEM TO THE VENDORS; REVIEW TENANT RENT CHECKS AND PREPARE INSTRUCTIONS IN ACCOUNTING FOR THEM; CALLS AND EMAILS REGARDING THE RENEWAL OF THE INSURANCE;REVIEW SEVERAL EMAILS FROM NATALIE WITH VENDOR INVOICES AND PREPARE INSTRUCTIONS TO PAY THEM; REVIEW THE RECENT MOTIONS FILED BY ALI | 2.20 | 350.00 | 0.00 |
| 08/13/25 | REVIEW AND SIGN THE VENDOR CHECKS; REVIEW EMAILS REGARDING THE FLOOD INSURANCE AND PREMIUM AND THE AGREEMENT TO RENEW THE MAIN INSURANCE POLICY; SEND THAT AGREEMENT TO NATALIE PARKER FOR HER REVIEW AND APPROVAL; REVIEW THE FILINGS IN THE CASE | 1.40 | 350.00 | 0.00 |
| 08/14/25 | REVIEW EMAILS FROM NATALIE PARKER REGARDING VENDOR INVOICES AND PREPARE INSTRUCTIONS TO PAY THOSE INVOICES; SEND BRAIN CUMINGS AND KYLE HIRSCH THE EXCERPT FROM THE FORM 2; EMAILS WITH BRIAN CUMINGS REGARDING THE NEXT CASH COLLATERAL ORDER; REVIEW THE EMAILS FROM ALI WITH HIS EXHIBITS FOR THE AUGUST 18 HEARING; REVIEW THE TRANSCRIPT OF | 2.30 | 350.00 | 0.00 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| | KYLE HIRSCH'S DEPOSITION; PREPARE INSTRUCTIONS TO PAY THE FLOOD INSURANCE PREMIUM; REVIEW AND SIGN THE CHECK AND PREPARE INSTRUCTIONS TO SEND IT TO THE COMPANY | | | |
| 08/15/25 | REVIEW THE SUA SPONTE ORDER REQUIRING TURNOVER OF $100,000L REVUEW THE PLAN FILED BY ALI; REVIEW THE RENEWAL DOCUMENTS SENT BY HIGGINBOTHAM SIGN AND RETURN TO HIGGINBOTHAM; REVIEW THE PREMIUM FINANCING AGREEMENT SIGN IT AND RETURN IT ; REVIEW AND RESPOND TO EMAILS FROM THE INSURANCE PEOPLE ABOUT THE RENEWAL OF THE INSURANCE; CALLS FROM BRAIN CUMINGS ABOUT THE AUGUST 18 HEARINGS; REVIEW ALI'S WITNESS LIST | 2.20 | 350.00 | 0.00 |
| 08/16/25 | REVIEW THE FILES FOR THE AUGUST 18 2025 HEARINGS | 3.30 | 350.00 | 0.00 |
| 08/17/25 | TRAVEL TO AUSTIN FOR THE AUGUST 18 2025 HEARINGS | 3.50 | 350.00 | 0.00 |
| 08/18/25 | HEARINGS IN JUDGE ROBINSON'S COURT; RETURN HOME TO UVALDE | 12.20 | 350.00 | 0.00 |
| 08/19/25 | REVIEW TODAY'S DOCKET ENTRIES; PREPARE INSTRUCTIONS IN RECORDING MILEAGE AND PARKING EXPENSES INCURRED ON AUGUST 18 2025; REVIEW EMAILS FROM NATALIE PARKER AND PREPARE INSTRUCTIONS TO PAY THE VENDOR INVOICES | 0.90 | 350.00 | 0.00 |
| 08/20/25 | CALLS FROM BRIAN CUMINGS ABOUT ADV. PRO. NO. 24-01019; REVIEW AND SIGN THE JULY 2025 MONTHLY OPERATING REPORT AND PREPARE INSTRUCTIONS TO FILE IT; REVIEW AN EMAIL FROM NATALIE PARKER WITH THE BIDS FOR THE ELEVATOR REPAIRS AND RESPOND TO HER | 0.80 | 350.00 | 0.00 |
| 08/21/25 | REVIEW AN EMAIL FROM BRIAN CUMINGS WITHE THE DRAFT MOTION FOR FILING IN 24-01019 AND APPROVE THE MOTION AND DEFAULT JUDGMENT | 0.20 | 350.00 | 0.00 |
| 08/22/25 | REVIEW THE EMAILS FROM THE HIGGINBOTH AGENCY; SIGN THE NEW ENDORSEMENT AND SEND IT BACK TO HIGGINBOTHAM; REVIEW THE EMAILS FROM NATALIE PARKER WITH VENDOR INVOICES AND PREPARE INSTRUCTIONS TO PAY THOSE INVOICES | 0.90 | 350.00 | 0.00 |
| 08/25/25 | REVIEW THE 15TH INTERIM CASH COLLATERAL ORDER; REVIEW AN EMAIL FROM JEFF VISE; EMAILS WITH NATALIE PARKER ABOUT THE VENDOR INVOICE;REVIEW THE MOTION TO REMAND FILED BY RAYOME; REVIEW AN EMAIL FROM BRIAN CUMINGS WITH THE DRAFT FEE APPLICATION FOR JEFF VISE AND APPROVE THE FEE APPLICATION AND RELATED MATTERS; REVIEW THE INVOICE FROM THE CITY OF HOUSTON AND PREPARE INSTRUCTIONS REGARDING THAT INVOICE FROM THE CITY OF HOUSTON AND PREPARE INSTRUCTIONS REGARDING THAT INVOICE; REVIEW THE EMAIL FROM FACILITY SOLUTIONS GROUP, SEND IT TO NATALIE PARKER, REVIEW HER RESPONSE AND PREPARE INSTRUCTIONS TO PAY THAT INVOICE | 1.70 | 350.00 | 0.00 |
| 08/26/25 | REVIEW RON SMEBERG'S MOTION TO WITHDRAW; REVIEW EMAILS FROM NATALIE PARKER AND PREPARE INSTRUCTIONS TO PAY THE VENDOR INVOICES | 0.70 | 350.00 | 0.00 |
| 08/27/25 | REVIEW THE ORDER REGARDING POST TRIAL BRIEFS; REVIEW THE MOTION FOR AN EXPEDITED HEARING OF RON SMEBERGS MOTION TO WITHDRAW AND THE NOTICE OF THAT HEARING; REVIEW EMAILS FROM NATALIE PARKER AND PREPARE INSTRUCTIONS TO PAY THE VENDOR INVOICES | 0.80 | 350.00 | 0.00 |
| 08/28/25 | REVIEW AND RESPOND TO AN EMAIL ABOUT THE FLOOD INSURANCE RENEWAL | 0.20 | 350.00 | 0.00 |
| 08/29/25 | REVIEW THE MOTIONS FILED BY LESLIE LUTTRELL FOR TRAVIS VARGO AS RECEIVER;REVIEW THE EMAILS FROM NATALIE PARKER AND PREPARE INSTRUCTIONS TO PAY THE WASTE MANAGMENT INVOICE AND THE TWO INVOICES FROM THE INSURANCE COMPANIES;REVIEW THE INSURANCE INVOICES; REVIEW AND SIGN THE CHECKS AND PREPARE INSTRUCTIONS TO SEND THEM TO THE VENDORS | 1.30 | 350.00 | 0.00 |

Page: 13

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 09/02/25 | REVIEW EMAILS FROM NATALIE PARKER AND PREPARE INSTRUCTIONS TO PAY THE VENDOR INVOICES; REVIEW THE BRIEF FILED BY STEVE SATHER; REVIEW THE RESPONSE TO THE DISQUALIFICATION MOTION; REVIEW AN EMAIL FROM BRAIN CUMINGS WIHT THE TRUSTEES DRAFT BRIEF AND APPROVE THE BRIEF | 1.10 | 350.00 | 0.00 |
| 09/04/25 | REVIEW THE BRIEFS REGARDING THE MOTION TO APPROVE THE SETTLEMENT AGREEMENT | 0.40 | 350.00 | 0.00 |
| 09/05/25 | REVIEW EMAILS FROM NATALIE PARKER AND PREPARE INSTUCTIONS TO PAY THE VENDORS INVOICES | 0.20 | 350.00 | 0.00 |
| 09/08/25 | REVIEW A VENDOR INVOICE AND SEND A COPY OF IT TO NATALIE PARKER; REVIEW AN TENANT RENT CHECK AND PREPARE INSTRUCTIONS IN ACCOUNTING FOR IT | 0.40 | 350.00 | 0.00 |
| 09/12/25 | REVIEW THE EMAILS FROM NATALIE PARKER AND PREPARE INSTRUCTIONS TO PAY VENDOR INVOICES; REVIEW AND SIGN THOSE CHECKS | 0.30 | 350.00 | 0.00 |
| 09/15/25 | REVIEW EMAILS FROM NATALIE PARKER ABOUT VENDOR INVOICES AND PREPARE INSTRUCTIONS TO PAY THOSE INVOICES; REVIEW THE AMENDED FLOOD INSURANCE DECLARATIOINS AND SEND A COPY OF THEM TO NATALIE | 0.40 | 350.00 | 0.00 |
| 09/17/25 | REVIEW AND SIGN THE AUGUST 2025 MONTHLY OPERATING REPORT AND PREPARE INSTRUCTIONS TO FILE IT;REVIEW EMAILS FROM NATALIE PARKER AND PREPARE INSTRUCTIONS TO PAY 2 VOUCHER INVOICES; REVIEW AND SIGN THOSE CHECKS AND PREPARE INSTRUCTIONS TO SEND THEM TO THE VENDOR | 0.60 | 350.00 | 0.00 |
| 09/20/25 | REVIEW A VENDOR INVOICE AND SEND A COPY OF IT TO NATALIE PARKER FOR HER REVIEW AND APPROVAL | 0.20 | 350.00 | 0.00 |
| 09/22/25 | REVIEW ATHE ORDER ALLOWING JEFF VISE FEE AND SEND HIM A COPY OF THAT ORDER; PREPARE INSTRUCTIONS TO PAY THE ALLOWED FEE; REVIEW AND SIGN THE CHECK AND PREPARE INSTRUCTIONS TO SEND IT TO JEFF VISE; CONFERENCE ALL WITH BRAIN CUMINGS, NATALIE PARKER AND RESPON DIRECTING HER TO ACCEPT BIDS FOR ELECTRICITY AND FOR AIR HANDLING UNIT CLEANING; REVIEW 3 VENDOR INVOICES AND PREPARE INSTRUCTIONS TO SEND COPIES OF THEM TO NATALIE PARKER | 1.40 | 350.00 | 0.00 |
| 09/23/25 | SEND THE FORM 2 TO KYL HIRSCH ; CALL FROM ALI CHOUDHRI ABOUT TODAYS HEARING IN HOUSTON | 0.40 | 350.00 | 0.00 |
| 09/24/25 | REVIEW AN EMAIL FROM BRIAN CUMINGS WITH HIS DRAFT FEE APPLICATION AND APPROVE THE FILING OF THE APPLICATION | 0.20 | 350.00 | 0.00 |
| 09/26/25 | EMAILS WITH BRAIN CUMINGS AND CHIRSTY WOODY ABOUT CHANGES TO THE INSURANCE POLICY | 0.30 | 350.00 | 0.00 |
| 09/29/25 | REVIEW AN EMAIL FROM THE INSURANCE BROKER WITH THE FLOOD INSURANCE POLIOCY AND ADVISE KYLE HIRSH OF THAT POLICY; REVIEW AND RESPOND TO EMAILS FROM NATALIE PARKER AND PRREPARE INSTRUCTIONS TO PAY THE INVOICES; SEND NATALIE COPIES OF THE WASTE MANAGEMENT MILLSAP INVOICES AND ASK IF THEY SHOULD BE PAID; REVIEW HER RESPONSE AND PREPARE INSTRUCTIONS TO PAY THE WASTE MANAGEMENT INVOICE; REVIEW AN EMAIL FROM NATALIE PARKER ABOUT THE ARMADILLO GLASS INVOICES AND PREPARE INSTRUCTIONS TO PAY THOSE INVOICES | 1.30 | 350.00 | 0.00 |
| 10/01/25 | REVIEW THE EMAIL FROM NATALIE PARKER ABOUT THE BURNED STOLEN CAR; REVIEW EMAILS FROM NATALIE ABOUT PAYMENT OF CERTAIN VENDOR INVOICES; PREPARE INSTURCTIONS TO PAY THE INVOICES ISSUED BY ARMADILLO GLASS AND MILLSAP; EMAIL WITH JEFF VISE ABOUT THE $50,000 CHECK AND THE ESTIMATE FOR THE ENGINEERS CHARGE; REVIEW AN EMAIL FROM NATALIE WITH THE DATAWATCH INVOICE AND PREPARE INSTRUCTIONS TO PAY IT | 1.10 | 350.00 | 0.00 |
| 10/02/25 | MORE EMAILS WITH JEFF VISE ABOUT THIS RECEIPT OF THE $50,000 CHECK; PREPARE INSTRUCTIONS TO STOP PAYMENT OF THAT CHECK AND TO PREPARE A REPLACEMENT CHECK AND TO SEND IT TO JEFF VISE; REVIEW THE DAVID COOK | 0.70 | 350.00 | 0.00 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| | RENTAL CHECK AND PREPARE INSTRUCTIONS IN ACCOUNTING FOR IT | | | |
| 10/03/25 | REVIEW THE CIRRO ENERGY INVOICE AND PREPARE INSTRUCTIONS TO PAY IT; REVIEW AND SIGN THAT CHECK AND PREPARE INSTRUCTIONS TO SEND THE CHECK TO CIRRO ENERGY; EMAILS WITH JEFF VISE ABOUT THE STOP PAYMENT ON HIS $50,0000 CHECK; REVIEW THE STOP PAYMENT DIRECTION SIGN IT AND SEND IT BACK TO AXOS BANK | 0.70 | 350.00 | 0.00 |
| 10/04/25 | REVIEW AND RESPOND TO EMAILS FROM NATALIE PARKER REGARDING HER EXPENSE REPORT AND THE CIRRO ENERGY INVOICE; REVIEW THE FIRST INSURANCE INVOICE AND PREPARE INSTRUCTIONS TO PAY IT | 0.40 | 350.00 | 0.00 |
| 10/06/25 | REVIEW THE NEW CHECK PAYABLE TO THE ORDER OF BALANCE COMPANIES SIGN IT AND PREPARE INSTRUCTIONS TO SEND IT TO JEFF VISE; EMAIL WITH JEFF ABOUT THAT CHECK | 0.50 | 350.00 | 0.00 |
| 10/07/25 | REVIEW THE 2 ORDERS IN 25-1019 AND THE ONE ORDER IN 24-10119; CALL TO BRIAN CUMINGS ABOUT THE OCTOBER 9 2025 HEARINGS | 0.60 | 350.00 | 0.00 |
| 10/08/25 | CONFERENCE CALL WITH BRAIN CUMINGS KYLE HIRSCH AND THE PARTNERS REPRESENTATIVES REGARDING THE SALE OF THE OFFICE BUILDING; REVIEW THE EMAIL FROM ELEVATOR REPAIR SERVICES AND PREPARE INSTRUCTIONS TO PAY IT; REVIEW AND SIGN THE CHECK AND PREPARE INSTRUCTIONS TO SEND IT TO THE VENDOR | 0.70 | 350.00 | 0.00 |
| 10/09/25 | REVIEW AND SIGN THE SEPTEMBER 2025 MONTHLY OPERATING REPORT AND PREPARE INSTRUCTIONS TO FILE IT; REVIEW THE ORDER DENYING THE MOTION TO DISQUALIFY KYLE HIRSCH AS THE LAWYER FOR ROMSPEN; ZOOM COURT HERINGS IN THE CASE | 4.40 | 350.00 | 0.00 |
| 10/10/25 | EMAILS WITH NATALIE PARKER ABOUT THE MONTHLY MANAGEMENT FEE AND THE EXPENSE REIMBURSEMENTS; MORE EMAILS WITH NATALIE REGARDING THE FACILITY SOLUTIONS GROUP INVOICE; PREPARE INSTRUCTIONS TO PAY THAT INVOICE; REVIEW AN EMAIL FROM BRIAN CUMINGS WITH THE REAL ESTATE BROKER LISTING AGREEMENT WITH PARTNERS | 0.80 | 350.00 | 0.00 |
| 10/13/25 | REVIEW ANOTHER TKE INVOICE AND SEND A COPY OF IT TO NATALIE PARKER; REVIEW AND SIGN THE CHECKS FOR THE PARTNERS MONTHLY PAYMENT AND THE TWO EXPENSES REIMBURSEMENTS AND PREPARE INSTRUCTIONS TO SEND THE CHECKS TO NATALIE PARKER; REVIEW THE EMAILS FROM CHRISTA WOODY ABOUT THE NEW INSURANCE | 0.90 | 350.00 | 0.00 |
| 10/14/25 | REVIEW THE UNITED STATES TRUSTEE QUARTERLY FEE STATEMENT AND PREPARE INSTRUCTIONS TO PAY THOSE FEES | 0.20 | 350.00 | 0.00 |
| 10/15/25 | REVIEW AND RESPOND TO EMAILS FROM KYLE HIRSCH ABOUT THE REMAINING INSURANCE CLAIMS AND THE INSURANCE RENEWALS | 0.20 | 350.00 | 0.00 |
| 10/16/25 | REVIEW AN EMAIL FROM KYLE HIRSCH ABOUT THE REMAINING INSURANCE CLAIMS AND THE NEW INSURANCE POLICIES; CALLS TO JEFF VISE ABOUT THE INSURANCE CLAIMS; EMAILS WITH KYLE REGARDING THOSE CLAIMS; REVIEW THE ELEVATOR REPAIR SERVICES INVOICES AND SEND COPIES OF THEM TO NATALIE PARKER | 1.10 | 350.00 | 0.00 |
| 10/20/25 | REVIEW AN EMAIL FROM KYLE HIRSCH REGARDING FLOOD INSURANCE; SEND AN EMAIL TO CHRISTA WOODY ABOUT THE FLOOD IINSURANCE; REVIEW THE ORDER REGARDING THE VARIOUS MOTIONS TO SHOW AUTHORITY; REVIEW THE ORDER DISMISSING 25-1019 | 0.40 | 350.00 | 0.00 |
| 10/21/25 | REVIEW VENDOR INVOICES AND SEND COPIES OF THEM TO NATALIE PARKER; REVIEW HER RESPONSE; PREPARE INSTRUCTIONS TO PAY THOSE INVOICES; EMAILS WITH KYLE HIRSH AND CHRISTA WOODY ABOUT THE CHANGES TO THE INSURANCE POLICY | 0.40 | 350.00 | 0.00 |
| 10/22/25 | REVIEW AN EMAIL FROM NATALIE PARKER ABOUT THE WATER BILL ISSUED BY THE CITY OF HOUSTON; PREPARE | 0.20 | 350.00 | 0.00 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| | INSTRUCTIONS TO PAY THAT INVOICE; REVIEW AND SIGN THE CHECK AND PREPARE INSTRUCTIONS TO SEND IT TO THE CITY | | | |
| 10/23/25 | REVIEW AN EMAIL FROM NATALIE PARKER AND PREPARE INSTRUCTIONS TO PAY THE TOTAL ENERGY SOLUTIONS LLC INVOICE | 0.20 | 350.00 | 0.00 |
| 10/24/25 | REVIEW THE FACILITY SOLUTIONS GROUP INVOICES AND SEND COPIES OF THEM TO NATALIE PARKER FOR HER REVIEW AND APPROVAL | 0.20 | 350.00 | 0.00 |
| 10/27/25 | EMAILS WITH KYLE HIRSCH AND CHRISTA WOODY ABOUT THE CHANGE IN THE INSURANCE POLICY; APPROVE THE CHANGE; EMAILS WITH NATALIE PARKER ABOUT SEVERAL VENDOR INVOICES AND PREPARE INSTRUCTIONS TO PAY THOSE INVOICES; REVIEW AND SIGN THE CHECKS AND PREPARE INSTRUCTIONS TO SEND THEM TO THE VENDORS | 1.30 | 350.00 | 0.00 |
| 10/29/25 | REVIEW AN EMAIL FROM BRIAN CUMINGS WITH THE APPLICATION REGARDING THE RETENTION OF THE REAL ESTATE BROKER AND SUGGEST SOME MINOR CHANGES TO THE PLEADING; EMAILS WITH NATALIE PARKER ABOUT THE WASTE MANAGEMENT INVOICES; PREPARE INSTRUCTIONS TO PAY THOSE INVOICES; REVIEW AND SIGN THE CHECK AND PREPARE INSTRUCTIONS TO SEND IT TO THE VENDOR; REVIEW AND RESPOND TO AN EMAIL FROM CHRISTA WOODY ABOUT THE CHANGES TO THE INSURANCE POLICY; APPROVE THOSE CHANGES | 0.90 | 350.00 | 0.00 |
| 10/30/25 | EMAILS WITH CHIRSTA WOODS ABOUT THE CHANGES TO THE INSURANCE POLICY | 0.30 | 350.00 | 0.00 |
| 10/31/25 | ZOOM COURT HEARING FOR THE RULING ON THE TRUSTEE'S MOTION TO APPROVE SETTLEMENT AGREEMENT; CALL WITH BRAIN CUMINGS AFTER THAT HEARING; CALL FROM JOHN MOSLEY ABOUT THE DEBTOR'S HISTORICAL TAX RETURNS AND SEND HIM A COPY OF THE CLERKS CLAIMS REGISTER | 2.10 | 350.00 | 0.00 |
| 11/03/25 | REVIEW THE ORDER ALLOWING THE FEES AND EXPENSES OF BRIAN CUMINGS AND PREPARE INSTRUCTIONS TO PAY THE FEES AND EXPENSES;REVIEW AND SIGN THE CHECKS AND PREPARE INSTRUCTIONS TO PAY THEM; REVIEW THE EMAILS WITH THE INVOICES FOR INSURANCE PREMIUM PAYMENTS DUE TO FIRST INSURANCE AND PREPARE INSTRUCTIONS TO PAY THAT INVOCE;REVIEW AN EMAIL FROM CHRISTA WOODY WITH THE INVOICE FOR THE EXCESS FLOOD INSURANCE POLICY AND PRPEARE INSTRUCRIONS TO PAY THAT INVOICE;REVIEW AND SIGN THAT CHECK AND PREPARE INSTRUCTIONS TO SEND IT TO THE VENDOR; REVIEW THE NEW PLEADING FILED ON BEHALF OF ALI CHOUDHRI; SEND THE FORM 2 TO KYLE HIRSCH | 1.80 | 350.00 | 0.00 |
| 11/05/25 | REVIEW EMAILS FROM NATALIE PARKER AND PREPARE INSTRUCTIONS TO PAY VENDOR INVOICES | 0.30 | 350.00 | 0.00 |
| 11/07/25 | REVIEW VENDOR INVOICES AND SEND COPIES OF THEM TO NATALIE PARKER; REVIEW HER RESPONSE AND PREPARE INSTRUCTIONS TO PAY THE INVOICES | 0.40 | 350.00 | 0.00 |
| 11/08/25 | PREPARE INSTRUCTIONS TO FILE THE OCTOBER 2025 OPERATING REPORT | 0.10 | 350.00 | 0.00 |
| 11/11/25 | EMAILS WITH RHEA REMEDIOS AT ROMSPEN ABOUT THE PAYMENT OT THE DELIQUENT AD VALOREM TAXES ON THE OFFICE BUILDING; CALL FROM BRAIN CUMINGS ABOUT THE FORECLOSURE OF THE DEED OF TRUST LIEN ON THE OFFICE BUILDING | 0.50 | 350.00 | 0.00 |
| 11/17/25 | Review emails from Natalie Parker with the two expense reports and approve the expenses. Review an email from Natalie with her management fee request and approve that request. Prepare instructions to pay the management fee and the expense reports. | 0.70 | 350.00 | 0.00 |
| 11/19/25 | Zoom court hearings in the adversary proceeding and in the case. Review and sign several checks in payment of vendor invoices and prepare instructions to send the checks to the vendors. | 1.30 | 350.00 | 0.00 |
| 11/21/25 | Review an email from Facility Solutions Group with an invoice, send the email to Natalie Parker, review her approval and prepare instructions to | 0.30 | 350.00 | 0.00 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| | pay that invoice. Review and sign the check and prepare instructions to send it to the vendor. | | | |
| 11/21/25 | Review an email from Brian Cumings with the 17th interim cash collateral Order and approve that Order. | 0.20 | 350.00 | 0.00 |
| 11/21/25 | Review and sign the October 2025 monthly operating report and prepare instructions to file it. Emails with Brian Cumings about the motion for leave to appeal the extension Order. Review an email from Datawatch, send it to Natalie Parker, review her response and prepare instructions to pay that invoice. | 0.70 | 350.00 | 0.00 |
| 11/28/25 | Emails with Jeff Vise and Kyle Hirsch about the unresolved insurance claims. | 0.40 | 350.00 | 0.00 |
| 11/29/25 | Review the Waste Management bill and prepare instructions to pay it. | 0.10 | 350.00 | 0..00 |
| 12/02/25 | Review the Cirro Energy invoice and send it to Natalie Parker for her review and approval. Review her response. Prepare instructions to pay the invoice. | 0.30 | 350.00 | 0.00 |
| 12/02/25 | Review the email from Natalie Parker with the Datawatch Systems invoice and prepare instructions to pay that invoice. | 0.20 | 350.00 | 0.00 |
| 12/03/25 | Call from Brian Cumings about the foreclosure sale. Emails with Jeff Vise about the insurance claims and the foreclosure sale. Review and sign checks in payment of vendor invoices and prepare instructions to send the checks to the vendors. | 0.80 | 350.00 | 0.00 |
| 12/05/25 | Review an email from First Solutions Group and emails with Natalie Parker about it. Review her response, prepare instructions to pay the invoice, review and sign the check and prepare instructions to send it to the vendor. | 0.20 | 350.00 | 0.00 |
| 12/05/25 | Review the United States Trustee statement for quarterly fees and prepare instructions to pay the fees. Review and sign the check and prepare instructions to send it to the United States Trustee. | 0.20 | 350.00 | 0.00 |
| 12/05/25 | Review an email from Natalie Parker with the Elevator Repair Service invoice and prepare instructions to pay the invoice. Review and sign the check and prepare instructions to send it to the vendor. | 0.20 | 350.00 | 0.00 |
| 12/06/25 | Review emails from Natalie Parker with vendor invoices. Prepare instructions to pay those invoices. Review an email from Brian Cumings with the draft motion to convert the case to a Chapter 7 case. | 0.90 | 350.00 | 0.00 |
| 12/06/25 | Review the Harder Devotion post dated rent check and send the check back to Harder Devotion. Review an email from Kyle Hirsch with a copy of the recorded substitute trustee's deed. Send an email to the insurance underwriters advising of the December 2, 2025 foreclosure sale and the change in ownership of the real property asset. | 0.70 | 350.00 | 0.00 |
| 12/06/25 | Review more emails from Natalie Parker with vendor invoices and prepare instructions to pay those invoices. | 0.60 | 350.00 | 0.00 |
| 12/06/25 | Send an email to the insurance underwriter advising of the December 2, 2025 foreclosure and the change in ownership of the real property asset. Review the First Insurance Funding invoice and send a copy of it to Kyle Hirsch. | 0.40 | 350.00 | 0.00 |
| 12/10/25 | Review the banking records. Prepare instructions to stop payment on the stale check issued to The Hartford. Review and respond to an email from Brian Cumings about the conversion of the case. Review and sign checks in payment of vendor invoices and prepare instructions to send the checks to the vendors. | 1.60 | 350.00 | 0.00 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| | Review an email from Kyle Hirsch. Prepare instructions to pay the First Insurance Funding invoice. Review and sign that check and prepare instructions to send it to First Insurance Funding. | | | |
| 12/11/25 | Review the motion to convert the case to a Chapter 7 case and prepare instructions to note that motion on the form 1. | 0.80 | 350.00 | 0.00 |
| | Review emails from Natalie Parker. Prepare instructions to pay vendor invoices. Review and sign the checks and prepare instructions to send them to the vendors. | | | |
| 12/13/25 | Send John Mosley a copy of the motion to convert the case to a Chapter 7 case. | 0.60 | 350.00 | 0.00 |
| | Review emails from Natalie Parker and prepare instructions to pay more vendor invoices. | | | |
| 12/15/25 | Review the banking records. Prepare instructions to stop payment on the check made payable to the order of Classic Protection Systems, Inc. | 0.20 | 350.00 | 0.00 |
| 12/15/25 | Review two Caprock electrical invoices and prepare instructions to pay them. | 0.20 | 350.00 | 0.00 |
| 12/15/25 | Prepare instructions to file the November 2025 monthly operating report. | 0.20 | 350.00 | 0.00 |
| 12/15/25 | Review an email from FSG with invoices. Ask Natalie Parker if the invoices should be paid. Review her response. Prepare instructions to pay the invoices. | 0.30 | 350.00 | 0.00 |
| 12/19/25 | Review an email from Natalie Parker with the requests for expense reimbursements and for payment of the monthly management fee. | 0.30 | 350.00 | 0.00 |
| | Prepare instructions to draw checks in payment of the expense reimbursements and the payment of the management fee and to send the checks to Natalie. | | | |
| 12/19/25 | Review and sign the November 23025 monthly operating report and prepare instructions to file it. | 0.40 | 350.00 | 0.00 |
| 12/23/25 | Review vendor invoices sent by Natalie Parker and prepare instructions to pay them. | 0.90 | 350.00 | 0.00 |
| | Review and sign the checks and prepare instructions to send the checks to the vendors. | | | |
| | Emails with Natalie and Kyle Hirsch about the proposal prepared by ERS Proposal for elevator repair. | | | |
| 12/26/25 | Review vendor invoices and prepare instructions to pay them. Review and sign the checks and prepare instructions to send them to the vendors. | 0.40 | 350.00 | 0.00 |
| 12/27/25 | Review an email from Facility Solutions Group. Ask Natalie if its invoice should be paid. Review her response. Prepare instructions to pay that invoice. | 0.20 | 350.00 | 0.00 |
| 12/29/25 | Review invoices from the City of Houston, Armadillo Glass and Modern Pest Control and prepare instructions to send copies of them to Natalie Parker and to ask for payment instructions. | 0.30 | 350.00 | 0.00 |
| 01/03/26 | Review emails from Natalie Parker and prepare instructions to pay vendor invoices. | 0.40 | 350.00 | 0.00 |
| 01/05/26 | Review and sign checks in payment of vendor invoices and prepare instructions to send the checks to the vendors. | 0.30 | 350.00 | 0.00 |
| 01/05/26 | Emails with Kyle Hirsch about the First Insurance Funding invoice and a tenant's check for January 2026 rent. | 0.40 | 350.00 | 0.00 |
| | Prepare instructions to send the tenant's check to Natalie Parker. | | | |
| 01/08/26 | Review the files for the hearing of the motion to convert the case to a Chapter 7 case. | 4.30 | 350.00 | 0.00 |
| | Court hearing of the motion to convert the case to a Chapter 7 case. | | | |
| | Call to Brian Cumings after that hearing. | | | |
| 01/14/26 | Review and sign the check to First Insurance Funding and prepare instructions to send the check to the vendor. | 0.30 | 350.00 | 0.00 |
| 01/15/26 | Call from Natalie about more vendor invoices. | 0.60 | 350.00 | 0.00 |
| | Review several emails from Natalie with invoices and prepare | | | |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| | instructions to pay them. | | | |
| | Review the Tejas Grounds Maintenance invoice. | | | |
| 01/16/26 | Review and sign the checks in payment of the vendor invoices and prepare instructions to place the checks in the mail. | 0.70 | 350.00 | 0.00 |
| | Review emails from Natalie Parker with her requests for payment of the monthly commission and for reimbursement of her expenses. Prepare instructions to pay the commission and expenses. | | | |
| 01/17/26 | Emails with Christa Woody at Higginbotham about premium payments. | 0.60 | 350.00 | 0.00 |
| | Send an email to Natalie Parker about the November 18, 2025 check sent to Mr. Abeid. | | | |
| 01/20/26 | Review and sign the expense reimbursement check and prepare instructions to send it to Natalie Parker. | 0.20 | 350.00 | 0.00 |
| | Review an email from Christ Woody -that insurance premium payments are current. | | | |
| 01/21/26 | Review the United States Trustee statement for quarterly fees and prepare instructions to pay it. Review the payment of those fees. | 0.20 | 350.00 | 0.00 |
| 01/21/26 | Review the December 2025 monthly operating report, sign it and prepare instructions to file it. | 0.30 | 350.00 | 0.00 |
| 01/21/26 | Review an email from Christa Woody confirming that the insurance is in effect. | 0.10 | 350.00 | 0.00 |
| 01/22/26 | Emails with Christa Woody and Kyle Hirsch about the cancellation of the insurance coverage. | 0.30 | 350.00 | 0.00 |
| 01/23/26 | Review an email from Jeff Vise about the insurance claims and forward it to Kyle Hirsch. | 0.90 | 350.00 | 0.00 |
| | Review an email from Christa Woody about the cancellation of the insurance and seek Kyle Hirsch's approval of the cancellation. | | | |
| | Emails with Natalie Parker about the stale check to Abeid. Prepare instructions to stop payment on that check and to reissue the check. | | | |
| | Review emails from Natalie about more vendor invoices and prepare instructions to pay those invoices. | | | |
| 01/26/26 | Review the Order converting the case to a Chapter 7 case and prepare instructions in noting the conversion. | 0.70 | 350.00 | 0.00 |
| | Send an email to Christa Woody about the notice of cancellation of the insurance and ask for it to be revised. | | | |
| | Send an email to Natalie Parker about the conversion of the case to a Chapter 7 case. | | | |
| | Calendar the deadlines for the final report and account and the fee application. | | | |
| | **Report Totals** | 275.90 | | 96,565.00 |